# Exhibit "A"

## Torgove Declaration

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CHEM RX CORPORATION, *et al.*,[1] | Case No. 10-11567 (MFW) |
| Debtors. | Jointly Administered |

## DECLARATION OF ANDREW TORGOVE IN SUPPORT OF APPLICATION OF THE DEBTORS FOR ENTRY OF AN ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF LAZARD MIDDLE MARKET LLC AS INVESTMENT BANKER TO THE THE DEBTORS, *NUNC PRO TUNC* AS OF THE PETITION DATE

I, Andrew Torgove, declare under penalty of perjury:

1.      I am a Managing Director of the firm Lazard Middle Market LLC ("**LMM**"), which has its offices across the country, including at 11 West 42nd Street, New York, New York 10036. I am authorized to make this declaration on behalf of LMM and in support of the application (the "**Application**") of the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**") for entry of an order authorizing the Debtors to retain and employ LMM as investment banker to the Debtors, *nunc pro tunc* as of the date that the Debtors commenced the above-captioned cases (the "**Petition Date**"), pursuant to that certain engagement letter, dated as of May 1, 2010, by and between LMM and Chem Rx Corporation, on behalf of itself and its controlled subsidiaries (the "**Engagement Letter**"), a copy of which is

---

[1] The Debtors and the last four digits of each Debtor's tax identification number are: Chem Rx Corporation (8469), B.J.K. Inc. (5997), ChemRx New Jersey, LLC (9370), ChemRx/Salerno's, LLC (5981), ChemRx-Boca Raton, LLC (8021) and ChemRx Care, LLC (0826). The addresses for the Debtors are: Chem Rx Corporation, 750 Park Place, Long Beach, New York, 1561; B.J.K. Inc., 750 Park Place, Long Beach, New York 11561; ChemRx New Jersey, LLC, 4041 Hadley Road, Bldg M, South Plainfield, New Jersey 07080; ChemRx/Salerno's, LLC, Route 209 & Bossardsville Road, Scotia, Pennsylvania 18354; ChemRx-Boca Raton, LLC 5001 NW 13th Ave, Suite H&I, Deerfield Beach, Florida 33064; ChemRx Care, LLC, 750 Park Place, Long Beach, New York 11561.

annexed hereto as Schedule 1. Except as otherwise indicated herein, I have personal knowledge of the matters set forth herein.[2]

## Qualifications of LMM

2.     LMM is a subsidiary of Lazard Frères & Co. LLC ("**LF&Co**"), which is the primary U.S. operating subsidiary of a preeminent international financial advisory and asset management firm. LF&Co., together with its predecessors and affiliates, has been advising clients around the world for over 150 years. LMM has dedicated professionals who provide restructuring services to its clients.

3.     The current managing directors, directors, vice presidents and associates of LMM have extensive experience working with financially troubled companies in complex financial restructurings out-of-court and in chapter 11 proceedings. LMM and/or its principals have been involved as advisor to debtor, creditor and equity constituencies in many reorganization cases, including the following chapter 11 proceedings: *In re True Temper Sports, Inc., et al.,* Case No. 09-13446 (Bankr. D. Del. 2009), *In re Hayes Lemmerz International, Inc., et al.,* Case No. 09-11655 (Bankr. D. Del. 2009), *In re Heartland Automotive Holdings, Inc., et al.,* Case No. 08-40047 (DML); *In re Inphonic, Inc., et al.,* Case No. 07-11666 (Bankr. D. Del. 2007); *In re American Paper Group, Inc.,* Case No. 02-45101 (Bankr. N.D. Ohio 2002); *In re Tokheim Corporation,* Case No. 02-13437 (Bankr. D. Del. 2002); *In re Owens Corning, et al.,* Case No. 00-3837 (Bankr. D. Del. 2000).

4.     In addition, the current managing directors, directors, vice presidents and associates of LMM's parent company LF&Co have extensive experience working with financially troubled companies in complex financial restructurings out-of-court and in Chapter

---

[2] Certain of the disclosures herein relate to matters within the knowledge of other professionals at LMM or LF&Co.

11 proceedings. LF&Co and its principals have been involved as advisor to debtor, creditor and equity constituencies and government agencies in many reorganization cases. Since 1990, LF&Co's professionals have been involved in over 250 restructurings, representing over $1 trillion in debtor assets.

### LMM's Disclosure Procedures

5.     In connection with its proposed retention by the Debtors in these cases, LMM undertook to determine whether it had any conflicts or other relationships that might cause it not to be disinterested or to hold or represent an interest adverse to the Debtors. Specifically, LMM obtained from the Debtors and/or their representatives the names of individuals and entities that may be parties-in-interest in these chapter 11 cases (the "**Potential Parties-In-Interest**") and such parties are listed on Schedule 2 attached hereto. LMM has researched its and its parent company LF&Co's electronic client files and records to determine its and LF&Co's connections with the Potential Parties-In-Interest. Pursuant to the Engagement Letter, LMM may continue to provide services to affiliates of the Debtors. To the extent that I have been able to ascertain that LMM or LF&Co has been retained within the last three years to represent any of the Potential Parties-in-Interest (or their apparent affiliates, as the case may be) (other than the Debtors) in matters unrelated to these cases, such parties are listed on Schedule 3 annexed hereto. LMM's or LF&Co's representation of each entity listed on Schedule 3 (or its apparent affiliates, as the case may be), however, was or is only on matters that are unrelated to the Debtors and these cases. Other than as listed on Schedule 3, I am unaware of any engagements of LMM or LF&Co. by the Potential Parties-in-Interest within the last three years. Given the size of LMM and LF&Co. and the breadth of their client bases, it is possible that LMM or LF&Co may now or in the future be retained by one or more of the Potential Parties-in-Interest in unrelated matters without my

knowledge. To the extent that LMM discovers any, or enters into any new, material relationship with Potential Parties-in-Interest, it will supplement this disclosure to the Court promptly.

6.     In addition to the parties listed on Schedule 3, LF&Co has executed an engagement letter with one of the Vendor Contractors listed on Schedule 2 and an engagement letter with one of the General Trade Creditors listed on Schedule 2, in each case to advise them on matters that are unrelated to the Debtors.  In addition, LMM and/or LF&Co may also represent, or may have represented, affiliates of Potential Parties-in-Interest and LMM and/or LF&Co may have worked with, continue to work with, and/or have mutual clients with, certain accounting and law firms who appear on the Potential Parties-in-Interest list. LMM and/or LF&Co may also represent, or may have represented in the past, committees or groups of lenders or creditors in connection with certain restructuring or refinancing engagements, which committees or groups include, or included, entities that appear on the Potential Parties-in-Interest list.

7.     Although we have researched the Potential Parties-in-Interest list, the Debtors may have customers, creditors, competitors and other parties with whom they maintain business relationships that are not included as Potential Parties-in-Interest and with whom we may maintain business relationships.  Additionally, as noted above, LMM and LF&Co are the U.S. operating subsidiaries of an international financial advisory and asset management firm and thus have several legally separate and distinct affiliates.  Although it is possible that employees of certain non-U.S. affiliates may assist LMM in connection with LMM's engagement, we have researched only the electronic client files and records of LMM (which is the only entity being retained by the Debtors) and our parent company LF&Co, and not of all of LMM's affiliates, to determine connections with any Potential Parties-in-Interest.

8.     LMM's parent company LF&Co also has an asset management affiliate, Lazard Asset Management LLC ("LAM") and an affiliate, Edgewater HoldCo LLC, that holds interests in the management companies for certain private funds (collectively, "**Edgewater**"). While LF&Co receives payments from LAM and Edgewater generated by their respective business operations, each of LAM and Edgewater is operated as a separate and distinct affiliate and is separated from LF&Co's other businesses. As part of its regular business operations, LAM may act as investment advisor for or trade securities (including in discretionary client accounts, and through LAM's operation of hedge funds and mutual funds, in which cases investment decisions are made by LAM), including on behalf of creditors, equity holders or other parties in interest in these cases, and LMM or its affiliates, managing directors and employees. Some of these LAM accounts and funds may now or in the future hold debt or equity securities of the Debtors or the Debtor's creditor, equityholders or other parties in interest in these Cases and LAM may have relationships with such parties. Furthermore, some of the investment funds managed by Edgewater may now or in the future hold debt or equity securities of the Debtors or the Debtor's creditor, equityholders or other parties in interest in these Cases. Additionally, the Debtors, creditors, equity holders or other parties in interest in these Cases, and LMM, LF&Co or their respective affiliates, managing directors and employees, may be investors in investment funds that are managed by Edgewater. LMM and LF&Co have in place compliance procedures to ensure that no confidential or non-public information concerning the Debtors has been or will be available to employees of LAM or Edgewater.[3]

---

[3] Effective May 10, 2005, LF&Co transferred its then existing alternative investments business (which includes fund management and investment, but which did not include (and was prior to LF&Co's acquisition of) Edgewater) and capital markets business (which includes equity research, syndicate, sales and trading) to new privately-held companies, Lazard Alternative Investments LLC ("**LAI**") and Lazard Capital Markets LLC ("**LCM**"), respectively, which are neither owned nor controlled by LF&Co. LAI and LCM are owned and operated by LFCM Holdings LLC ("**LFCM**"), which is owned in large part by

9.     Other than as disclosed herein, LMM has no relationship with the Debtors of which I am aware after due inquiry.

10.    LMM has provided and agrees to continue to provide assistance to the Debtors in accordance with the terms and conditions set forth in the Application, the Engagement Letter and the Indemnification Letter, which are annexed to the Application as Exhibit B.  Accordingly, I make this Affidavit in support of an order authorizing such retention.

11.    It is the intention of LMM to seek compensation for its services as described in the Application and the Engagement Letter in accordance with the Bankruptcy Code, the Bankruptcy Rules, the United States Trustees' Guidelines and any and all rules of this Court.

12.    LMM charges its clients for reasonably incurred, out-of-pocket expenses associated with an assignment.  Except as necessary to comply with an applicable Administrative Order, all such expense billings are in accordance with the Firm's customary practices.

### LMM's Disinterestedness

13.    Based on the foregoing and except as otherwise set forth herein, I believe LMM is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code and does not hold or represent an interest materially adverse to the Debtors or their estates.

14.    Prior to and following the Petition Date, LMM performed for the Debtors the services set forth in the Engagement Letter.  However, no payment has to date been made to LMM with respect thereto.  To the extent any amount was due to LMM on the Petition Date,

---

LF&Co managing directors.  LFCM is separate from LF&Co and its businesses, including its financial advisory services group and its managing directors and employees advising the Debtors.  LFCM does not hold any proprietary interest in any of the Debtors' debt or equity securities.  Potential Parties-in-Interest may be customers of LFCM or investors in funds managed by subsidiaries of LFCM and LCM may have acted as underwriter in connection with offerings by Potential Parties-in-Interest (to the extent LCM has so acted as underwriter in the last three years such parties have been listed on Schedule 2)

upon approval of LMM's retention in these cases, LMM shall waive its right to receive such amount.

15.     During the ninety days immediately preceding the Petition Date, the Debtors did not pay LMM any amounts.

16.     LMM has not received any retainer.

17.     Pursuant to 28 U.S.C. § 1746, I declare under the penalty of perjury that the foregoing is true and correct, to the best of my knowledge.

Andrew Torgove
Managing Director
Lazard Middle Market LLC

# SCHEDULE 1

# LMM ENGAGEMENT LETTER

# LAZARD

LAZARD MIDDLE MARKET LLC
11 WEST 42ND STREET
29TH FLOOR
NEW YORK, NY 10036
PHONE +1 212.758.8575
FAX +1 212.758.3833
www.lazardmm.com

May 1, 2010

Chem Rx Corporation
750 Park Place
Long Beach, NY 11561

Attention:    Gary M. Jacobs
                Chief Financial Officer

Dear Ladies and Gentlemen:

This letter agreement (the "Agreement") confirms the understanding and agreement between Lazard Middle Market LLC ("LMM") and Chem Rx Corporation ("ChemRx") and its controlled subsidiaries (collectively with any entity formed or used for the purposes set forth herein, the "Company")[1]. By signing this Agreement, we hereby accept our appointment as the Company's sole investment banker under the terms hereof.

## Assignment Scope:

The Company hereby retains LMM as its sole investment banker[2] to provide ChemRx with the investment banking services described in Section 2 below in connection with any Sale Transaction, Restructuring and/or Financing (each as defined below) on the terms and conditions set forth herein. As used in this Agreement, the term "Restructuring" shall mean, collectively, any restructuring, reorganization (whether or not pursuant to Chapter 11 of the United States Bankruptcy Code) and/or recapitalization of all or a significant portion of the Company's outstanding indebtedness (including bank debt and other on and off balance sheet indebtedness), trade claims, leases (both on and off balance sheet) or other liabilities (collectively, the "Existing Obligations") that is achieved, without limitation, through a solicitation of waivers and consents from the holders of Existing Obligations (collectively, the "Stakeholders"); rescheduling of the maturities of Existing Obligations; a change in interest rates, repurchase, settlement or forgiveness of Existing Obligations; conversion of Existing Obligations into equity; an exchange offer involving the issuance of new securities in exchange for Existing Obligations or other similar transaction or series of transactions.

---

[1] Chem Rx Chicago is not a party to this Agreement. As such, this Agreement shall not bind Chem Rx Chicago, LLC, nor shall Chem Rx Chicago be liable or responsible for any fee, cost or expense in connection with or related to this Agreement.

[2] LMM acknowledges that Cypress Holdings, LLC, an affiliates of Cypress Associates LLC ("Cypress"), will act as financial advisor for the Company.

*Description of Services:*

1. LMM agrees, in consideration of the compensation provided in Section 2 below, to perform such of the following investment banking services as the Company may reasonably request, including:

(a) Reviewing and analyzing the Company's business, operations and financial projections;

(b) Assisting in the determination of a range of values for the Company on a going concern basis;

(c) Assisting the Company in identifying and evaluating candidates for a potential Sale Transaction, advising the Company in connection with negotiations and aiding in the consummation of a Sale Transaction[3];

(d) Evaluating the Company's potential debt capacity in light of its projected cash flows;

(e) Assisting in the determination of a capital structure for the Company;

(f) Rendering financial advice to the Company and participating in meetings or negotiations with the Stakeholders and/or rating agencies or other appropriate parties in connection with any Restructuring;

(g) Advising the Company on the timing, nature, and terms of new securities, other consideration or other inducements to be offered pursuant to the Restructuring;

(h) Advising and assisting the Company in evaluating a potential Financing[4] transaction by the Company, and, subject to LMM's agreement so to act

---

[3] As used in this Agreement, the term "Sale Transaction" means any transaction or series of transactions involving (a) an acquisition, merger, consolidation, or other business combination pursuant to which the business or assets of the Company are, directly or indirectly, combined with another company; (b) the acquisition, directly or indirectly, by a buyer or buyers (which term shall include a "group" of persons as defined in Section 13(d) of the Securities Exchange Act of 1934, as amended), of equity interests or options, or any combination thereof constituting a majority of the then outstanding stock of the Company or possessing a majority of the then outstanding voting power of the Company (except as may occur with current Stakeholders as a result of a Restructuring); (c) any other purchase or acquisition, directly or indirectly, by a buyer or buyers of significant assets, securities or other interests of the Company or (d) the formation of a joint venture or partnership with the Company or direct investment in the Company for the purpose of effecting a transfer of an interest in the Company to a third party. For purposes hereof, any sale of newly issued securities (including securities held in treasury) shall be a Financing and not a Sale Transaction or Restructuring, except where such newly issued securities are issued in an exchange offer involving the issuance of new securities in exchange for Existing Obligations, in which case the issuance of such newly issued securities in exchange for Existing Obligations shall be a Restructuring and not a Financing or a Sale Transaction.

[4] As used in this Agreement, the term "Financing" means any transaction or series of transactions involving the public or private issuance, sale, or placement of newly issued (including securities held in treasury) equity, equity-linked or debt securities, instruments, or obligations of the Company, including any debtor-in-possession financing or exit financing in connection with a case under the Bankruptcy Code. For the avoidance of doubt, a Financing Fee shall not be payable with respect to the amount of any financing provided by any of the Company's current lenders.
NY 240,233,383v7

and, if requested by LMM or the Company, execution of appropriate agreements, contacting, on behalf of the Company, potential sources of capital as the Company may designate and assisting the Company in implementing such a Financing;

(i) Assisting the Company in preparing documentation within our area of expertise that is required in connection with the Restructuring;

(j) Attending meetings of the Board of Directors of ChemRx and its committees with respect to matters on which we have been engaged to advise hereunder;

(k) Providing testimony, as necessary, with respect to matters on which we have been engaged to advise hereunder in any proceeding before the Bankruptcy Court; and

(l) Providing the Company with other financial restructuring advice

With respect to the services described above and in connection with this Agreement, LMM will not contact or otherwise engage any of the Company's creditors or other business associates without the prior authorization of the Company or as otherwise contemplated in connection with activities authorized by the Company.

*Fees:*

2. As consideration for the services to be provided, the Company shall pay LMM the following fees:

(a) A monthly fee of $100,000 (the "Monthly Fee"), payable on the last day of each month following execution of this Agreement until the earlier of the completion of the Restructuring or the termination of LMM's engagement pursuant to Section 10. Fifty percent (50%) of the Monthly Fees paid in respect of any months following the third month of this engagement shall be credited (without duplication) against any Restructuring Fee, Sale Transaction Fee, Minority Sale Transaction Fee, or Financing Fee payable[5]; provided, that in the event of a Chapter 11 filing, if LMM's fees are not approved in their entirety by the Bankruptcy Court, if applicable, such credit shall be reduced dollar for dollar (until such credit reaches zero) by the amount of LMM's fees that are not approved.

(b) (i) If the Company consummates a Sale Transaction incorporating all or a majority of the assets or all or a majority or controlling interest in the equity securities of the Company, LMM shall be paid a fee (the "Sale Transaction Fee") equal to the greater of (A) the fee calculated based on

---

[5] For example: if the Company engages in a Restructuring which is completed 6 months following the execution of this Agreement the total Restructuring Fee would be $1,000,000 minus $150,000 (Monthly Fee credit) for a total of $850,000.

NY 240,233,383v7

the Aggregate Consideration as set forth in Schedule I hereto or (B) the Restructuring Fee. (For purposes of clarity, it is agreed that a sale of all or a majority or controlling interest in the equity securities of the Company shall result in the payment of a Sale Transaction Fee but shall not also result in the payment of a Financing Fee or a Restructuring Fee).

(ii) If, whether in connection with the consummation of a Restructuring or otherwise, the Company consummates any Sale Transaction not covered by clause (i) above, the Company shall pay LMM a fee (the "Minority Sale Transaction Fee") which will be mutually agreed in good faith by the Company and LMM, which fee will appropriately compensate us in light of the magnitude and complexity of the transaction and the fees customarily paid to investment bankers of similar standing for similar transactions. (For purposes of clarity, it is agreed that a sale of equity securities of the Company that results in the sale of less than a majority or controlling interest in the Company shall result in the payment of a Financing Fee but shall not also result in the payment of a Minority Sale Transaction Fee with respect thereto.)

(iii) Any Sale Transaction Fee or Minority Sale Transaction Fee shall be payable upon consummation of the applicable Sale Transaction.

(c)     A fee equal to $1.0 million, payable upon the consummation of a Restructuring (the "Restructuring Fee"); provided, however, that if a Restructuring is to be completed through a "pre-packaged" plan of reorganization, the Restructuring Fee shall be earned and shall be payable upon the earlier of (i) execution of definitive agreements with respect to such plan and (ii) delivery of binding consents to such plan by a sufficient number of creditors and/or bondholders, as the case may be, to bind the creditors or bondholders, as the case may be to the plan; provided, further, that in the event that LMM is paid a fee in connection with a "pre-packaged" plan and a plan of reorganization is not consummated, LMM shall return such fee to the Company (less any Monthly Fees that have accrued).

(d)     A fee, payable upon consummation of a Financing, equal to the amount set forth in Schedule II (the "Financing Fee"). One-half of any Financing Fee(s) paid shall be credited against any Restructuring Fee or Sale Transaction Fee subsequently payable. For the avoidance of doubt, a Financing Fee shall not be payable with respect to the amount of any financing provided by any of the Company's current lenders.

(e)     For the avoidance of any doubt, a Financing Fee and Minority Sale Transaction Fee may be payable together with a Restructuring Fee or a Sale Transaction Fee. Under no circumstances may a Restructuring Fee and a Sale Transaction Fee both be earned under this Agreement.

(f)     In addition to any fees that may be payable to LMM and, regardless of whether any transaction occurs, the Company shall promptly reimburse

LMM for all: (A) reasonable expenses incurred by LMM (including travel and lodging, data processing and communications charges, courier services and other expenditures) and (B) the reasonable fees and expenses of counsel, if any, retained by LMM, following acceptance and execution of this Agreement. Legal fees and expenses provided for in this paragraph shall not exceed $10,000 in the aggregate without the consent of the Company, not to be unreasonably withheld (for the avoidance of doubt, it is agreed that this provision does not apply in the case of legal fees and expenses subject to the Indemnification Letter).

(g)     As part of the compensation payable to LMM hereunder, the Company agrees to the indemnification, contribution and related provisions (the "Indemnification Letter") attached to this Agreement as Addendum A and incorporated herein in their entirety.

(h)     All amounts referenced hereunder reflect United States currency and shall be paid promptly in cash after such amounts accrue hereunder, provided, however, in the event of the commencement of a chapter 11 case by the Company, all fees arising from this Agreement, following such chapter 11 filing, shall be paid subject to approval by the bankruptcy court.

## *Retention in Chapter 11 Cases:*

3.     In the event of the commencement of chapter 11 cases, the Company agrees that it will use best efforts to obtain prompt authorization from the Bankruptcy Court to retain LMM on the terms and conditions set forth in this Agreement under the provisions of Sections 327(a) and 328(a) of the Bankruptcy Code. Subject to being so retained, LMM agrees that during the pendency of any such cases, it shall continue to perform its obligations under this Agreement and that it shall file interim and final applications for allowance of the fees and expenses payable to it under the terms of this Agreement pursuant to the applicable Federal Rules of Bankruptcy Procedure, and the local rules and order of the Bankruptcy Court. The Company shall supply LMM with a draft of the application and proposed retention order authorizing LMM's retention sufficiently in advance of the filing of such application and proposed order to enable LMM and its counsel to review and comment thereon. LMM agrees that it will provide services under this Agreement during the pendency of its retention following the commencement by the Company of chapter 11 cases, provided, however, that the Company shall file or cause the filing of LMM's professional retention application within 10 days following the commencement such cases and an order approving such retention is entered within 45 days of the commencement of any such cases. LMM shall be under no obligation to provide any services under this Agreement in the event that the Company becomes a debtor under the Bankruptcy Code and LMM's retention under the terms of this Agreement is not approved under Sections 327(a) and 328(a) of the Bankruptcy Code by final order of the Bankruptcy Court, which order is acceptable to LMM. In so agreeing to seek LMM's retention under Sections 327(a) and 328(a) of the Bankruptcy Code, the Company acknowledges that it believes that LMM's general restructuring experience and expertise, its knowledge of the capital markets and its merger and acquisition capabilities will inure to the benefit of the Company in pursuing any Sale Transaction, Restructuring or Financing, that the value to the Company of LMM's services hereunder derives in substantial part from that expertise and experience and that, accordingly, the structure and amount of the

contingent Sale Transaction Fee, Restructuring Fee and Financing Fee is reasonable regardless of the number of hours to be expended by LMM's professionals in the performance of the services to be provided hereunder.

*Other:*

4. No fee payable to any third party, by the Company or any other person or entity, shall reduce or otherwise affect any fee payable hereunder to us.

5. The Company will furnish or cause to be furnished to LMM such current and historical financial information and other information regarding the business of the Company as LMM may request in connection with this engagement. The Company represents and warrants to LMM that all of the foregoing information will be accurate and complete at the time it is furnished, and agrees to keep LMM advised of all developments materially affecting the Company or its financial position. In performing its services pursuant to this Agreement, LMM shall be entitled to rely upon information furnished to it by the Company or that is publicly available, may assume the accuracy and completeness of such information and shall not assume any responsibility for independent verification of any such information. LMM will not, as part of its engagement, undertake any independent valuation or appraisal of any of the assets or liabilities of the Company or of any third party, or opine or give advice to the Board of Directors, the Company or management or shareholders with respect thereto or with respect to any issues of solvency.

6. In performing its services pursuant to this Agreement, LMM is not assuming any responsibility for the decision of the Company or any other party to pursue (or not to pursue) any business strategy or to effect (or not to effect) any Restructuring, Sale Transaction, Financing or other transaction. LMM shall not have any obligation or responsibility to provide "crisis management" for or business consultant services to the Company, and shall have no responsibility for designing or implementing operating, organizational, administrative, cash management or liquidity improvements; nor shall LMM be responsible for providing or be deemed to have provided any tax, accounting, actuarial, legal or other specialist advice.

7. It is understood and agreed that nothing contained in this Agreement shall constitute an express or implied commitment by LMM or Lazard Capital Markets LLC or any of their respective affiliates to underwrite, place or purchase any securities in a financing or otherwise, which commitment shall only be set forth in a separate underwriting, placement agency or purchase agreement, as applicable, relating to the financing.

8. Simultaneously herewith, the parties hereto are entering into the Indemnification Letter. The Indemnification Letter shall survive any termination or expiration of this Agreement.

9. In order to coordinate our efforts on behalf of the Company during the period of our engagement hereunder, the Company will promptly inform LMM of any discussions, negotiations, or inquiries regarding a potential transaction, including any such discussions or inquiries that have occurred during the six month period prior to the date of this Agreement. In the event that LMM receives an inquiry concerning any transaction, we will promptly inform the Company of such inquiry.

10. Our engagement hereunder will automatically expire on consummation of a Restructuring and may be earlier terminated by ChemRx or us at any time without liability or continuing obligation to the Company or us, except that following such termination and any expiration of our engagement (a) we shall remain entitled to any fees accrued pursuant to Section 2 but not yet paid prior to such termination or expiration, as the case may be, and to reimbursement of expenses incurred prior to such termination or expiration, as the case may be, and (b) in the case of termination by ChemRx and any expiration of our engagement, we shall remain entitled to full payment of all fees contemplated by Section 2 hereof in respect of any Sale Transaction, any Restructuring and any Financing announced or resulting from negotiations occurring during the period from the date hereof until one year following such termination or expiration, as the case may be.

11. LMM has been retained under this Agreement as an independent contractor to ChemRx, and nothing herein is intended to confer any rights or remedies as against LMM upon any person (including the management, Board of Directors, employees, securityholders and creditors of the Company) other than ChemRx. In addition, it is understood and agreed that this Agreement and our engagement do not create a fiduciary relationship between LMM and any person, including the Company and its management, Board of Directors, employees, securityholders and creditors. Unless otherwise expressly agreed, no one, other than senior management or the Board of Directors of ChemRx (in their capacities as such) is authorized to rely upon the Company's engagement of LMM or any statements, advice, opinions or conduct by LMM. Without limiting the foregoing, any advice, written or oral, rendered in the course of the Company's engagement of LMM are solely for the purpose of assisting senior management or the Board of Directors of ChemRx (in their capacities as such) in evaluating any Restructuring, Sale Transaction or Financing and does not constitute a recommendation to any stakeholder of the Company that such stakeholder might or should take in connection with any Restructuring, Sale Transaction or Financing. Any advice, written or oral, rendered by LMM may not be disclosed publicly or made available to third parties without the prior written consent of LMM. Notwithstanding the foregoing, nothing herein shall prohibit the Company from disclosing to any and all persons the tax treatment and tax structure of any transaction and the portions of any materials that relate to such tax treatment or tax structure.

12. In connection with the services to be provided hereunder, LMM may employ the services of (i) other affiliates of Lazard Ltd (including Lazard Frères & Co. LLC) and (ii) Lazard Capital Markets LLC and its affiliates, and may share with any such entity any information concerning the Company, provided that LMM and such entities shall hold any nonpublic information confidential in accordance with their respective customary policies relating to non-public information. Any such entity so employed shall be entitled to all of the benefits afforded to LMM hereunder and under the Indemnification Letter and shall be entitled to be reimbursed for its expenses on the same basis as LMM.

13. The provisions hereof shall inure to the benefit of and be binding upon the successors and assigns of the Company, LMM and any other person entitled to indemnity under the Indemnification Letter. The Company's obligations pursuant to this Agreement shall be joint and several. This Agreement and the related Indemnification Letter embody the entire agreement and understanding among the parties hereto and supersede any and all prior agreements, arrangements, and understandings, related to the matters provided for herein. No

waiver, amendment or other modification of this Agreement shall be effective unless in writing and signed by each party to be bound thereby.

14. This Agreement and any claim related directly or indirectly to this Agreement (including any claim concerning advice provided pursuant to this Agreement) shall be governed by and construed in accordance with the laws of the State of New York without regard to the principle of conflicts of law. No such claim shall be commenced, prosecuted or continued in any forum other than the courts of the State of New York located in the City and County of New York or in the United States District Court for the Southern District of New York, and each of the parties hereby submits to the jurisdiction of such courts. The Company hereby waives on behalf of itself and its successors and assigns any and all right to argue that the choice of forum provision is or has become unreasonable in any legal proceeding. The Company waives all right to trial by jury in any action, proceeding or counterclaim (whether based upon contract, tort or otherwise) related to or arising out of the engagement of LMM pursuant to, or the performance by LMM of the services contemplated by, this Agreement.

If the foregoing Agreement is in accordance with your understanding of the terms of our engagement, please sign and return to us the enclosed duplicate hereof.

Very truly yours,

LAZARD MIDDLE MARKET LLC

By: _____
Andrew Torgove
Managing Director

Accepted and Agreed to as of the date first written above.

Chem Rx Corporation, on behalf of itself
and its controlled subsidiaries

By: _____
Gary M. Jacobs
Chief Financial Officer

SCHEDULE I

Fees for Sale Transactions

The following table outlines the Sale Transaction fee schedule. The total fee is calculated by breaking down the Aggregate Consideration and multiplying each increment by the corresponding incremental fee. For transactions with Aggregate Consideration less than $78M, LMM will receive $1.0 million. For example, for a transaction in which the Aggregate Consideration paid is $80 million, the fee would be $1,000,000 + $100,000 which totals $1.10 million, subject to reduction for any credit for Monthly Fee paid under Section 2(a) to the Agreement.

| Aggregate Consideration ($ in millions) | Incremental Fee % |
|---|---|
| $0 - $78.0M | NA |
| $78.0M+ | 5.0% |

For purposes hereof, the term "Aggregate Consideration" means (x) the total amount of cash and the fair market value (on the date of payment) of all of the property paid or payable (including amounts paid into escrow) in connection with the Sale Transaction (or any related transaction), including amounts paid or payable in respect of convertible securities, preferred equity securities, warrants, stock appreciation rights, option or similar rights, whether or not vested, plus (y) the principal amount of all indebtedness for borrowed money or other liabilities of the Company or relevant Company entity, as applicable, including capital lease obligations, as set forth on the most recent balance sheet, or, in case of the sale of assets, all indebtedness for borrowed money or other liabilities assumed by the third party, including capital lease obligations. Aggregate Consideration shall also include the aggregate amount of any dividends or other distributions declared by the Company or relevant Company entity, as applicable, after the date hereof, other than: (a) normal quarterly cash dividends, and (b) in the case of the sale of assets, the net value of any current assets not sold by the Company or relevant Company entity, as applicable. For purposes of calculating Aggregate Consideration, (i) all shares will be deemed transferred where a Sale Transaction is effected by the transfer of shares, (a) constituting more than 50% of the then outstanding equity securities of or equity interest in the Company or relevant Company entity, as applicable, or (b) possessing more than 50% of the then outstanding voting power of the outstanding equity securities of or equity interest in the Company or relevant Company entity, as applicable, and (ii) the value of securities (whether debt or equity) that are freely tradable in an established public market will be determined on the basis of the average closing price in such market for the 10 trading days prior to the closing of the Sale Transaction (the "Valuation Date"); and if the securities have no established public market or if other

property has no established market, the value will be the fair market value of such securities or other property on such Valuation Date and any restricted stock (i.e., stock in a public company not freely tradeable) received shall be valued at 85% of the public market price of such stock. Aggregate Consideration shall also be deemed to include pension liabilities and guarantees of monies borrowed assumed directly or indirectly by the third party. If the Aggregate Consideration is subject to increase by contingent payments related to future events, the portion of our fee relating thereto shall be paid upon receipt of such payments.

## SCHEDULE II

Fees for Financings

The following table outlines the Financing Fees. For a Financing entailing debtor in possession financing, other than any debtor in possession financing that is provided solely by any one or more of the Company's current lenders (with respect to which no Financing Fee shall be payable), the Financing Fee shall be $250,000. For any other Financing, the total Financing Fee shall be calculated by multiplying the applicable fee percentage by the total gross proceeds raised in each Financing.

| Funds Raised | Fee % |
|---|---|
| Senior Secured Debt | 1.50% |
| Senior Debt | 3.00% |
| Subordinated Debt | 3.50% |
| Convertible Debt | 3.75% |
| Convertible Preferred / Common Stock | 5.00% |

April 26, 2010

Chem Rx Corporation
750 Park Place
Long Beach, NY 11561

Attention:     Gary M. Jacobs
               Chief Financial Officer

Gentlemen:

In connection with our engagement to advise and assist Chem Rx Corporation and its controlled subsidiaries (collectively, "you")[1] with the matters set forth in the engagement letter of even date herewith, you and we are entering into this letter agreement. It is understood and agreed that in the event that Lazard Middle Market LLC or any of our affiliates, or any of our or their respective directors, officers, members, employees, agents or controlling persons, if any (each of the foregoing, including Lazard Middle Market LLC, being an "Indemnified Person"), become involved in any capacity in any action, claim, proceeding or investigation brought or threatened by or against any person, including your securityholders, related to, arising out of or in connection with our engagement, you will promptly reimburse each such Indemnified Person for its legal and other expenses (including the cost of any investigation and preparation) as and when they are incurred in connection therewith. You will indemnify and hold harmless each Indemnified Person from and against any losses, claims, damages, liabilities or expenses to which any Indemnified Person may become subject under any applicable federal or state law, or otherwise, related to, arising out of or in connection with our engagement, whether or not any pending or threatened action, claim, proceeding or investigation giving rise to such losses, claims, damages, liabilities or expenses is initiated or brought by you or on your behalf and whether or not in connection with any action, claim, proceeding or investigation in which you or any such Indemnified Person are a party, except to the extent that any such loss, claim, damage, liability or expense is found by a court of competent jurisdiction in a judgment which has become final in that it is no longer subject to appeal or review to have resulted primarily from such Indemnified Person's bad faith, gross negligence or willful misconduct. You also agree that no Indemnified Person shall have any liability (whether direct or indirect, in contract or tort or otherwise) to you or your securityholders or creditors related to, arising out of or in connection

---

[1] Chem Rx Chicago is not a party to this Agreement. As such, this Agreement shall not bind Chem Rx Chicago, LLC, nor shall Chem Rx Chicago be liable or responsible for any fee, cost or expense in connection with or related to this Agreement.

with our engagement except to the extent that any loss, claim, damage or liability is found by a court of competent jurisdiction in a judgment which has become final in that it is no longer subject to appeal or review to have resulted primarily from such Indemnified Person's bad faith or gross negligence. If multiple claims are brought against any Indemnified Person in an arbitration related to, arising out of or in connection with our engagement, and indemnification is permitted under applicable law with respect to at least one such claim, you agree that any arbitration award shall be conclusively deemed to be based on claims as to which indemnification is permitted and provided for hereunder, except to the extent the arbitration award expressly states that the award, or any portion thereof, is based solely on a claim as to which indemnification is not available.

If for any reason the foregoing indemnification is held unenforceable (other than due to a failure to meet the standard of care set forth above), then you shall contribute to the loss, claim, damage, liability or expense for which such indemnification is held unenforceable in such proportion as is appropriate to reflect the relative benefits received, or sought to be received, by you and your securityholders and creditors on the one hand and the Indemnified Persons on the other hand in the matters contemplated by our engagement as well as the relative fault of yourselves and such persons with respect to such loss, claim, damage, liability or expense and any other relevant equitable considerations. You agree that for the purposes hereof the relative benefits received, or sought to be received, by you and your securityholders and creditors and the Indemnified Persons shall be deemed to be in the same proportion as (i) the total value paid or proposed to be paid by or to you and your securityholders and creditors, as the case may be, pursuant to any transaction (whether or not consummated) for which we have been engaged to perform investment banking services bears to (ii) the fees paid or proposed to be paid to us in connection with such engagement; provided, however, that, to the extent permitted by applicable law, in no event shall we or any Indemnified Person be required to contribute an aggregate amount in excess of the aggregate fees actually paid to us for such investment banking services. Your reimbursement, indemnity and contribution obligations under this agreement shall be joint and several, shall be in addition to any liability which you may otherwise have, shall not be limited by any rights we or any other Indemnified Person may otherwise have and shall be binding upon and inure to the benefit of any successors, assigns, heirs and personal representatives of yourselves, ourselves, and any other Indemnified Persons.

You agree that, without our prior written consent (which will not be unreasonably withheld), you will not settle, compromise or consent to the entry of any judgment in any pending or threatened claim, action, proceeding or investigation in respect of which indemnification or contribution could be sought hereunder (whether or not we or any other Indemnified Persons are an actual or potential party to such claim, action, proceeding or investigation), unless such settlement, compromise or consent includes an unconditional release of each Indemnified Person from all liability arising out of such claim, action, proceeding or investigation. No waiver, amendment or other modification of this agreement shall be effective unless in writing and signed by each party to be bound thereby. This agreement and any claim related directly or indirectly to this agreement shall be governed and construed in accordance with the laws of the State of New York (without giving regard to the conflicts of law provisions thereof). No such claim shall be commenced, prosecuted or continued in any forum other than

the courts of the State of New York located in the City and County of New York or the United States District Court for the Southern District of New York, and each of us hereby submits to the jurisdiction of such courts. You hereby waive on behalf of yourself and your successors and assigns any and all right to argue that the choice of forum provision is or has become unreasonable. You (on your own behalf and, to the extent permitted by applicable law, on behalf of your securityholders and creditors) waive all right to trial by jury in any action, proceeding or counterclaim (whether based upon contract, tort or otherwise) related to, arising out of or in connection with our engagement. This agreement shall remain in effect indefinitely, notwithstanding any termination or expiration of our engagement.

Very truly yours,

LAZARD MIDDLE MARKET LLC

By
Andrew Torgove
Managing Director

AGREED TO AND ACCEPTED
as of the date first
above written:

Chem Rx Corporation, on behalf of itself
and its controlled subsidiaries

By
Gary M. Jacobs
Chief Financial Officer

# SCHEDULE 2

## POTENTIAL PARTIES-IN-INTEREST

## Schedule 2
## Potentially Interested Parties

**DEBTORS**
B.J.K. INC.
CHEM RX CORPORATION
CHEMRX CARE, LLC
CHEMRX NEW JERSEY, LLC
CHEMRX/SALERNO'S, LLC
CHEMRX-BOCA RATON, LLC

**NON-DEBTOR AFFILIATES**
CHEMRX-CHICAGO, LLC

**PHARMACY SERVICE AGREEMENTS**
CHEMRX PA, HCI
CLASSIC RESIDENCE BY HYATT AT LAKESIDE VILLAGE
MONROE COUNTY HOSPICE
NEW SEASONS AT CLARK SUMMIT
NINA SIMONE FOUNDATION
POCONO MOUNTAIN CENTER MENTAL HEALTH
SALERNO'S PHARMACY
SHAWNEE ACADEMY
SOMERSET GARDENS
THE METHODIST HOMES
WEATHERWOOD CARBON COUNTY HOME

**VENDOR CONTRACTS**
3N DOCUMENT DESTRUCTION, INC
A.B. COMPUTER SYSTEMS, INC.
ABBOTT LABORATORIES
ABBOTT NUTRITION
ABLE EXPRESS
ACS EDI GATEWAY, INC
ADT SECURITY SERVICES, INC
ADVANCED MEDICAL SYSTEMS
ADVOCATE RX SOLUTIONS
AETNA
AFLAC WORLDWIDE HEADQUARTERS
ALL SHRED
ALL-MED EXPRESS, INC.
AMERICAN EXPRESS
AMERISOURCE BERGEN
ANDA GENERICS, INC.
ANDA, INC.
ANN MARIE ALTOMARE
APOTEX CORP.

ARNOLD TAYLOR PRINTING
ARTROMICK INTERNATIONAL, INC.
ASSOCIATED BAG COMPANY
AT & T
BAXTER HEALTHCARE CORPORATION
BC LEASING ASSOCIATES
BELLCO DRUG COMPANY
BEN SALERNO
BOLLINGER INSURANCE SOLUTIONS
BP
BROADVIEW NETWORKS
BUSINESS TO BUSINESS
CAPITAL FRAMING, INC.
CAPSTONE ADVISORY GROUP, LLC
CAREFUSION
CEDARDALE DISTRIBUTORS
CHARLES GELSO
CITY OF DEERFIELD BEACH
CLARK INDUSTRIAL PARK
COMPLETE BIOMEDICAL SERVICES
COMPLETE BIOMEDICAL SVCS INC
CONGREGATION CHASDEI R. SHIMON
CONGREGATION MAFEZ ZOHER
CONGREGATION TEFILOS YISROEL
CONSULTING PHARMACISTS INC.
COPY MASTERS
CORAM HEALTHCARE CORP OF NY
CRITICAL CARE SYSTEMS
CUMBERLAND DISTRIBUTION, INC &
CYPRESS HOLDINGS LLC
DATA PATH PRODUCTS, INC
DAVID RABIN
DEBORAH ZUCKER
DELUXE VOICE & DATA
DPT CONSULTANTS
DR BILL ARCURIE
DYNALINK COMMUNICATIONS
EISAI INC.
ELI LILLY
EPSTEIN BECKER & GREEN
EXTRA SPACE STORAGE
EXXON MOBIL FLEET/GECC
FADONA
FEDERAL EXPRESS CORP
FIVEBORO PRINTING & SUPPLIES
FLATIRON CAPITAL

FLORIDA DEPARTMENT OF REVENUE
FLORIDA POWER & LIGHT COMPANY
FRENKEL & COMPANY
FRONTIER
FTI RESTRUCTURING
GE HEALTHCARE FINANCIAL
GENETCO, INC
GERMFREE
GIFFORD & WEST PHARMACY, INC.
GP MEDCARE
GRANT THORNTON LLP
GREENBERG TRAURIG
GRUEN & GOLDSTEIN
HD SMITH WHOLESALE DRUG CO.
HEALTH BUSINESS SYSTEMS
HEALTH CARE LOGISTICS
HEALTHEX COURIER
HEALTHSOURCE DISTRIBUTORS, LLC
HERITAGE HEALTH CARE
HW HEALTHFINDERS
IMS HEALTH INCORPORATED
INFUSION CARE EXPERTS, INC
ING
INTEGRA, INC
INVACARE
INVACARE SUPPLY GROUP
I-PRINT TECHNOLOGIES, INC.
IRA PROTAS
IRON MOUNTAIN
IV ACCESS INC
J & J DISTRIBUTORS
J & R CORPORATE SALES
JEFF FRIZZELL
JEFFREY F. LEVINE
JENNIFER FACTOR
JMSM, LTD
JOHN WESLEY DAWSON RPH,CCP,LLC
JOSEPH KUBULAK
JUDY M. SEYEDROUDBARI
KATHRYN WALLACE
KAYE SCHOLER
KELLY FLYNN
KEY PERSONNEL SERVICE, INC.
KINRAY
KOST TIRE & AUTO SERVICE
KUBULAK & ASSOCIATES
LOCAL 348 - HEALTH & WELFARE
LOCAL 348-S
LORNE POWELL
LTC CONSULTING & EDUCATION INC
M.V.E. CONSULTING CORP

MANAGED HEALTH CARE ASSOCIATES,
INC.
MANCINI DEVELOPMENT LLC
MARLARM SECURITY SYSTEM, INC.
MCKESSON DRUG COMPANY
MEDCALL
MED-DISPENSE, L.P.
MEDICAL NUTRITION
MEDICINE SHOPPE OF ROCKAWAY
MED-ONE CAPITAL FUNDING LLC
MED-PASS
MET-ED, A FIRSTENERGY COMPANY
MOUNTAIN FUELS
MSD
MTS
MTS MEDICATION TECHNOLOGIES, INC.
NATIONAL GRID
NAYLOR, LLC
NEW YORK STATE INSURANCE FUND
NOTIFY MD, INC
NYS SHERIFF'S ASSOCIATION, INC
OCE IMAGISTICS INC
OCEAN COMPUTERS
ONE COMMUNICATIONS
OXFORD HEALTH PLANS
PAETEC
PARKWAY DRUGS
PARMED
PERRIGO PHARMACEUTICALS
PETER H EMERY
PHARMACY HEALTHCARE SOLUTIONS,
LTD.
PHARMASEARCH LLC
PITNEY BOWES
PREMIER SUPPLIES
PRINTCRAFT
PROVIDER PAY
PSE&G
QK HEALTHCARE INC
QS/1
QUALITY CONSULTING SERVICES
RGIS INVENTORY SPECIALISTS
RITTENHOUSE
ROD HALBERT
ROY EMILIANI
SOFTWRITERS, INC.
SOUTH NASSAU LOCKSMITHS
STAPLES BUSINESS ADVANTAGE
SUNOCO
SVO
SWEET ELECTRICAL SERVICES

TEVA PHARMACEUTICALS, USA, INC.
THE ADDICTION CARE FOUNDATION
THE BOLD SOLUTION
THE HARTFORD
THE MEGA RETURN CO.
THE SOURCING GROUP
THE STORE FIXTURE WAREHOUSE
TIME WARNER OF ALBANY
TOV-VECHESSED
TOWN & COUNTRY COMPOUNDING
TOWN TIRE & AUTO, INC.
TRISH LAMBERSON
TROUTMAN SANDERS LLP
ULINE
UNEQ
UNITED IMAGING
UNITED MUNKACSER YESHIVOS
VAL VELOSO
VERIZON
VERIZON LONG DISTANCE
WASTE MANAGEMENT OF EASTERN NY
WHITE & CASE, LLP
WOCKHARDT USA, INC.
WYETH PHARMACEUTICALS
XPRESS

**LIST OF CUSTOMERS**
ARISTA CARE (MEADOW SPRINGS)
BEING THERE INC.
BLUE MOUNTAIN HEALTH SYSTEM
CENTENNIAL VILLAGE
CHATHAM ACRES HEALTHCARE
CROSSROADS
DIAMONDS IN THE ROUGH
ELLEN CONVALESCENT HOME
FITZMAURICE –CRESCO
FITZMAURICE - CHESTNUT ST
FITZMAURICE - ELM STREET
FITZMAURICE - FULMER AVE.
FITZMAURICE - THIRD ST.
FITZMAURICE (COMMUNITY)
FITZMAURICE -8TH ST.
FITZMAURICE –BRODHEADSVILLE
FITZMAURICE –FOXTOWN
FITZMAURICE JONAS HOUSE
FITZMAURICE -MARGUERITE ST.
FITZMAURICE -NORMAL ST.
FITZMAURICE -SCOTT ST.
FITZMAURICE –SWIFTWATER
FITZMAURICE WEIR LAKE
FITZMAURICE-LENOPE

GLENDALE UPTOWN HOME
HUMAN RESOURCES CHIPPERFIELD
LONG LANE (SALISBURY HOUSE)
LUTHER'S PLACE
MAHONING VALLEY
MARY ELLEN CONVALESCENT HOME
MEADOW SPRINGS
MONROE COUNTY HOSPICE HOUSE
MONTGOMERY REHAB
MOTIONING VALLEY
NEW PERSPECTIVES
NEW SEASONS - CLARK SUMMIT
NINA SIMONE FOUNDATION
NORTHWESTERN - ARLENE DR EFFORT
NORTHWESTERN - MAIN OFFICE
NORTHWESTERN HUMAN SERVICES
NORTHWESTERN -SNYDERSVILLE
OPEN HEARTS TOBYHANNA
OPEN HEARTS YOUTH SERVICES
POCONO HOUSE
QUINTEN HOUSE
SALISBURY HOUSE
SALISBURY HOUSES
SHAWNEE ACADEMY
SPRINGFIELD RESIDENCE
SUSQUEHANNA NURSING & REHAB
TAYLOR MANOR NURSING HOME
THE JEWISH HOME OF EASTERN PA
THE NINA SIMONE FOUNDATION
TULIP LANE, HOME
WAYNE HOUSE
WAYNE WOODLANDS MANOR
WEATHERWOOD
WEATHERWOOD-CARBON COUNTY
WESLEY VILLAGE
WESLEY VILLAGE PERSONAL CARE

**EMPLOYEES - BENEFITS, PAYROLL,
AGREEMENTS**
AETNA
AFLAC
BARRY A. SCHEPP
BENNY SALERNO
COMBINED INSURANCE COMPANY
DAVID BALDINGER
EVAN SELZER
FIRST UNUM LIFE INSURANCE CO.
GARY M. JACOBS
HARTFORD LIFE INSURANCE COMPANY
HM LIFE INSURANCE COMPANY

ING LIFE INSURANCE AND ANNUITY
COMPANY
IRA PROTAS
JENNIFER FACTOR
JERRY SILVA
LEORA TILOCCA
LESLIE SIEGEL
LOCAL 348-S U.F.C.W.
MICHAEL SEGAL
MUTUAL OF OMAHA INSURANCE
COMPANY
OXFORD HEALTH INSURANCE, INC.
PARAMOUNT ACQUISITION CORP.
PAULA AGOGLIA
ROD HALBERT
STAFFPRO INC.
STEVEN SILVA
THE HARTFORD
UNITED HEALTHCARE INSURANCE
COMPANY OF NEW YORK
UNUMPROVIDENT
WORKSITE SOLUTIONS

## PROFESSIONALS
AVERY EISENREICH
BURLIN PORTFOLIO LLC
C2 LEGAL
CANADIAN IMPERIAL BANK
CAPSTONE ADVISORY GROUP
CONTINENTAL STOCK TRANSFER
CYPRESS HOLDINGS LLC
DELIOTTE & TOUCHE
EICHEN & DIMEGLIO PC
EPSTEIN & BECKER
FRENKEL & COMPANY
FTI RESTRUCTURING
GRANT THORNTON LLP
GREENBERG TRAURIG
I.V.E.C.O.N
INVESTICORP
J H COHN LLP
KAYE SCHOLER
KGS LLP
KMB CONSULTANTS
LADENBURG THALMANN
LAKESTONE GROUP
LATHAM & WATKINS
MOODY'S INVESTORS SERVICE
MVE CONSULTING CORP
NAT'L CONSULTANTS ASSOCIATED
NAVIGANT

PUBLIC COMPANY ACCOUNTING
REITLER KAILAS & ROSENBLATT LLC
STANDARD & POOR
THE RETAIL COUNCIL OF NY
THE RUTH GROUP
TROUTMAN & SANDERS LLP
WHITE & CASE LLP
SKYTEL
STAFFPRO
AFLAC NEW YORK ACCIDENT
WORKSITE SOLUTIONS LIFE INSURANCE
AETNA DENTAL
UNITED HEALTHCARE VISION
JF COBRA
UNION MEDICAL

## OTHER FINANCIAL INSTITUTIONS
BANK OF AMERICA
M&T BANK
ZIONS BANK

## INSURANCE
ACCORD
BK INTERNATIONAL INSURANCE
BROKERS, LTD.
ATLANTIC SPECIALTY INS GROUP
ZURICH AMERICAN INS. CO.
FIREMAN'S FUND INSURANCE CO
HARTFORD STEAM BOILER INSPECTION
AND INSURANCE CO.
P&C INSURANCE CO. OF HARTFORD
NAVIGATORS INSURANCE CO.
FEDERAL INSURANCE CO.
GREENWICH INSURANCE CO.
GREAT AMERICAN INSURANCE CO.
XL SPECIALTY INSURANCE CO.
HARTFORD FIRE INSURANCE CO.
ACE PROPERTY & CASUALTY, INC.
WESTCHESTER FIRE INS.
FENKEL & CO., INC

## UTILITIES
ANSWERING SERVICE PROFESSIONALS
AT&T
BROADVIEW
CABLEVISION LIGHTPATH
CITY OF DEERFIELD BEACH
CITY OF LONG BEACH
COUNTY CARTING
DYNALINK
FLORIDA POWER & LIGHT COMPANY

FRONTIER
LIPA
MET-ED, A FIRSTENERGY COMPANY
MOUNTAIN FUELS
NATIONAL GRID
NATIONAL GRID (KEYSPAN)
NORTH SHORE ANSWERING
NOTIFY MD, INC
ONE COMMUNICATIONS
PAETEC
PENTELDATA
PSE&G
SKYTEL
STERICYCLE, INC
TIME WARNER
TOTAL TECHNOLOGY
VERIZON
VERIZON LONG DISTANCE
VERIZON WIRELESS
XO COMMUNICATIONS

**LENDERS**
H.I.G.
S.A.C. DOMESTIC CAPITAL FUNDING
AMERISOURCEBERGEN DRUG
CORPORATION

CANADIAN IMPERIAL BANK OF
COMMERCE, NEW YORK AGENCY

CIBC INC.
CIBC WORLD MARKETS CORP.
GENESIS CLO 2007-2 LTD.

**OTHER PARTIES**
**TO LOAN DOCUMENTS**
JODY R. SILVA
PNC BANK, NATIONAL ASSOCIATION
THE JERRY SILVA 2007 ANNUITY TRUST

**EQUIPMENT LEASE AND RENTAL**
BARTLEY HEALTHCARE CENTER
BAXTER HEALTHCARE CORPORATION
BC LEASING ASSOC
BC LEASING ASSOCIATES
CANON
CANON BUSINESS SOLUTIONS
CANON BUSINESS SOLUTIONS-EAST, INC.
CANON FINANCIAL SERVICES, INC.
CARDINALHEALTH
CHRISTIAN HEALTH CARE CTR.

COMPLETE BIOMEDICAL SERVICES
COMPLETE BIOMEDICAL SERVICES
CORPORATE LEASING ASSOC.
CORPORATE LEASING ASSOCIATES, INC.
DDI LEASING, INC.
DE LAGE LANDEN
DE LAGE LANDEN (ATLANTIC
TOMORROW)
DELAIRE NURSING HOME
DELIOTTE & TOUCHE
FREEDOM MEDICAL - NOT A LEASE
GE HEALTHCARE
HAMILTON CONTINUING CARE
HASLER FINANCIAL
HASLER FINANCIAL SERVICES, LLC
HEALTH BUSINESS SYSTEMS, INC.
HUNTERDON CONVALESCENT CENTER
IBM
IBM CREDIT LLC
IKON
IKON FINANCIAL SERVICES
MED ONE CAPITAL FUNDING LLC
OMNICELL
PITNEY BOWES
ROYAL SUITES
SEACREST VILLAGE
SOMERSET CAPITAL
SOMERSET CAPITAL GROUP, LTD.
UNIQUE COMMUNICATIONS, INC.
VGM
VGM FINANCIAL SERVICES

**LICENSE AGREEMENTS**
AUTOMED TECHNOLOGIES, INC.
CRITICAL ENTRY DATA SYSTEMS
DATADIMENSIONS
HEALTH BUSINESS SYSTEMS, INC.
INTEGRA NV, INC.
INTEGRA, INC.
IRON MOUNTAIN
LONG BEACH CHEMISTS
MTS MEDICATION TECHNOLOGIES, INC.
SOFTWRITERS, INC.

**MISCELLANEOUS SERVICE**
**CONTRACTS**
GARTNER, INC.
HEALTHEX CORP.
MARLAM SECURITY GROUP
MARLAM SECURITY SYSTEMS, INC.
STERI-SAFE

## PERMITS
AARON SHPAYHER
CMS
COLD RIVER PROPERTIES, INC.
DIANE L. DESORBO
JEANNINE DEESE
NATIONAL PLAN & PROVIDER
ENUMERATION SYSTEM
NATIONAL SUPPLIER CLEARINGHOUSE
NPI ENUMERATOR
PALMETTO GBA
VAISHALI PATEL
WESTERN SURETY COMPANY
ZWICK ERIC JOHN

## REAL ESTATE LEASES
750 PARK PLACE REALTY CO., LLC
CHURCH STREET REAL ESTATE, LLC
CLARK INDUSTRIAL PARK LLC
EXTRA SPACE STORAGE
JMSM, LTD.
LINDEN COURT PROPERTIES
MANCINI DEVELOPMENT

## GOVERNMENT AGENCIES
DEA
DEPT OF PUBLIC WELFARE
NYS MEDICAID
STATE OF NJ DEPT OF HUMAN SERVICES
ALBANY STATE BOARD OF PHARMACY
LONG BEACH STATE BOARD OF
PHARMACY
PENNSYLVANIA STATE BOARD OF
PHARMACY
MEDICAID
MEDICARE

## GENERAL TRADE CREDITORS
1 EYE DESIGNS, INC
1 ROSE LANE
103RD AVE. AOBH
10TH ST.
119TH AVE. AOBH
122ND ST. AOBH
135 WEST 23RD
1362 E. 15TH ST
15W PHARMACY
163 RD PL. IRA
1640 OCEAN PKWY
175TH PL. AOBH

177 FALMOUTH
1841 LAMCOMBE
2009 PSA CONFERENCE
220 YONKERS
228 OCEAN AVE..
23 MARION LANE
232 MAIN
259 22ND ST
26 SEA SPRAY
2657 E. 13TH ST.
28 SEA SPRAY
281 WEST 261ST.
2985 BEDFORD
2ND MAIN HANSE
30 SEA SPRAY
31 ST. DR.
32ND AVE. AOBH
379 MONTAUK HWY
3N DOCUMENT DESTRUCTION, INC
42 STRATTON RD.
421 N. BARRY AVE.
457 W. ST.
46 DRESDEN PLACE
50TH ST. AOBH
579 JEFFERSON
580 BROADWAY
602 QUINCY ST.
6N SYSTEMS
750 PARK PLACE REALTY CO, LLC
758 GREENE AVE.
87TH RD.
903 RENTALS INC.
A. HOLLY PATTERSON EXTENDED CARE
CENTER
A.B. COMPUTER SYSTEMS, INC.
A.J. MELILLO
A.J. MELILLO CENTER
A.J. MELILLO CENTER OMH
A.M.A.C.
A.O.B.H.
A.R.C. INC
A1 DOORS & REMODELING
AAA OF NEW YORK
AAA/BEST CHAIR RENTAL
AABR FOUNDATION
AARON SHPAYHER
AARP HEALTH CARE OPTIONS
ABBEY MANOR
ABBOTT LABORATORIES
ABBOTT NUTRITION
ABC LIVERY

ABEL FELDHAMER
ABLE EXPRESS
ACCESS COMMUNITY HEALTH CENTER
ACCESS LIMITED
ACCOUNTEMPS
ACCREDO HEALTH GROUP
ACDS
ACE MARKETING & PROMOTIONS
ACE USA
ACLAIMH
ACS EDI GATEWAY, INC
ACS STATE HEALTHCARE
ACULABS
ADDICTION CENTER OF ALBANY
ADIL PALWALA
ADMIN FOR CHILDSERV.
ADMINISTRATION OF CHILDREN
SERVICES
ADT SECURITY SERVICES, INC
ADULT RETARDATES CENTER
ADULT RETARDATES CENTER INC
ADVANCED AIR CONDITIONING
ADVANCED BUSINESS EQUIPMENT
ADVANCED JANITORIAL SERVICES
ADVANCED MEDICAL SYSTEMS
ADVANCED ORTHOPAEDICS
AETNA
AFFINITY SKILLED LIVING AND
REHABILITATION CENTER
AFFORDABLE LOCKSMITH
AFLAC NEW YORK
AFLAC WORLDWIDE HEADQUARTERS
AGET MANUFACTURING
AGET MANUFACTURING CO.
AGNES KAY
AGOVINO ICF
AGUST KAMER
AHRC
AHRC 0F NEW YORK
AHRC 162 RD PL IRA
AHRC AGOVINO ICF
AHRC ARMSTRONG ICF
AHRC AUCTION
AHRC AVENUE P
AHRC BAYSIDE IRA
AHRC BOBER CR
AHRC BRONX APT
AHRC BROOKLYN APT
AHRC BROOKLYN IRA
AHRC BROOKLYN RESPITE
AHRC BRUCKNER BLVD

AHRC CHICOUOR ICF
AHRC CUNNINGHAM IRA
AHRC DEPT OF FAMILY & CLINICAL
SERVICES
AHRC FINESON CR/MAN APT
AHRC FLUSHING CR
AHRC FOUNDATION, INC
AHRC GRAND CONCOURSE
AHRC GREENBERG ICF
AHRC GRUENSTEIN
AHRC HEALTH CARE
AHRC HIRSCH ICF
AHRC ISSACSON ICF
AHRC JACOBS
AHRC KENSINGTON
AHRC KRAUS ICF
AHRC MALOZEMOFF ICF
AHRC MAN IRA
AHRC MAN RESPITE
AHRC MUNSON CR
AHRC N.Y. LEAGUE ADULT DAY
AHRC NASSAU
AHRC NETHERLANDS AVE IRA
AHRC NORTH HILLS IRA
AHRC NYC
AHRC OF NASSAU
AHRC OF SUFFOLK
AHRC PETERSON
AHRC QUEENS APT
AHRC QUEENS RESPITE
AHRC ROSSI
AHRC S.I. APT
AHRC S.I. RESPITE
AHRC STRIAR ICF
AHRC SUFFOLK CHAPTER
AICCO, INC.
AICPA
AKIVA SCHOOL
AKORN INC.
ALAN HULSMAN
ALAN PARKER
ALANA URBONT
ALARM INSTALLERS CORP
ALBANY COUNTY DEPARTMENT OF
ALBANY TIMES UNION
ALBERTA'S HOUSE
ALCOHOL & SUBSTANCE ABUSE
ALFRED NERO
ALICE BATES
ALICE LUPKE
ALICE MARGIOTTA

ALICE UNDERWOOD
ALISON CHIMERINE
ALL AMERICAN PEST CONTROL
ALL COUNTY CARE
ALL COUNTY CARE, INC.
ALL POWER GENERATORS CORP.
ALL SHRED
ALLEGHENY PAPER SHREDDERS
ALLEGHENY PAPER SHREDDERS CORP
ALLENDALE
ALLENDALE ATRIUM
ALLENDALE CARLTON
ALLERGAN
ALLERGAN SALES LLC
ALLIED ALARMS INC.
ALLIED SUPPLY CO.
ALL-MED EXPRESS, INC.
ALLSTATE INSURANCE COMPANY
ALLSTATE SEPTIC SYSTEMS
ALOISIO CAMPANHA
ALPHA INTERNATIONAL MOVERS INC
ALPHA PACKAGING INDUSTRIES, IN
AL'S CAR SERVICE
ALSTON & BIRD LLP
ALTAIRE PHARMACEUTICALS
ALVIN SLOBARD
ALZHEIMER'S ASSOCIATION
AMANDA ENGEL
AMERICAN ASSOCIATION OF HOMES
AMERICAN BANK NOTE COMPANY
AMERICAN CANCER SOCIETY
AMERICAN EXPRESS
AMERICAN FRIENDS OF BERDICHEV
AMERICAN GRAPHIC SOLUTIONS
AMERICAN HEALTHCARE
AMERICAN HONDA FINANCE CORP.
AMERICAN MEDICAL DISTRIBUTORS
AMERICAN NETWORK OF COMMUNITY
AMERICAN SECURITY SHREDDING
AMERICAN SOCIETY OF ADDICTION
AMERICA'S TONER.COM
AMERICORP FINANCIAL, LLC
AMERISOURCE BERGEN
AMERISOURCE FUNDING
AMS COMMUNICATIONS, INC.
AMS PHARMACY CE
AMSTERDAM
AMSTERDAM PRINTING
ANABELLE R. DE LA PAZ
ANCHOR HOUSE
ANCHOR HOUSE- WOMAN'S FACILITY

ANCHOR HOUSE, INC
ANDA GENERICS, INC.
ANDREA GALGANI
ANDREW R. JONES
ANDREW WOLF
ANDRUS CHILDREN'S CENTER
ANDRUS CHILDREN'S CENTER FOR
FORSTER CARE DSS
ANGELA BOYD
ANGELA CAVALIERI
ANGELA VENTIMIGLIA
ANGSTROM TECHNOLOGY LTD
ANGSTROM TECHNOLOGY, LTD
ANIBIC
ANIBIC MAIN
ANITA BARTOLOTTA
ANN EDWARDS
ANN GOTTARDO-DAVIS
ANN HEYER
ANN MARIE ALTOMARE
ANNA DROSDAK
ANNA ERIKA HOME FOR ADULTS
ANNA FADA
ANNA MAURO
ANNA PREZIOSI
ANNA SUTTER
ANNE JENKINS
ANNETTE CORTES
ANSWERING SERVICE PROFESSIONAL
ANTHONY DEPIETTO
ANTONIO CORTI
APEX REHABILITATION AND CARE
CENTER
APOTEX CORP
APOTHACARE, LLC
APOTHECARY PRODUCTS, INC
APOTHECARY PRODUCTS, INC.
APP PHARMACEUTICALS. LLC
APPLIED NUTRITION CORP
APRIA HEALTHCCARE INC
ARBON EQUIPMENT CORPORATION
ARBORS CARE CENTER
ARGUS - HARBOR HOUSE
ARISTACARE HEALTH SERVICES
ARLENE SHATKIN
ARMENIAN NURSING
ARMSTRONG ICF
ARNOLD FISHBEIN
ARNOLD TAYLOR PRINTING
ARROW EXTERMINATING COMPANY
ARTISAN COLUMBIA PRINTING

ARTROMICK INTERNATIONAL, INC.
ASAP
ASCEND LABORATORIES, LLC
ASCP FOUNDATION
ASHAR
ASHFORD CENTER
ASS. FOR CHILDREN W/ DOWN
SYNDROME
ASSISTED LIVING FEDERATION
ASSOCIATED BAG COMPANY
ASSOCIATED PENSION CONSULTANTS
ASSOCIATION FOR NEUROLOGICALLY
IMPAIRED BRAIN
INJURED CHILDREN (ANIBIC)
ASSOCIATION FOR THE ADVANCEMENT
OF THE BLIND AND RETARDED, INC.
AT & T
AT&T
AT&T MOBILITY
ATE ENERGY CORPORATION
ATLANTIC
ATLANTIC BUSINESS PRODUCT
ATLANTIC COAST
ATLANTIC HARDWARE
ATLANTIC HOUSE
ATLANTIC TOMORROW'S OFFICE
ATLAS AUTOS
ATPA
AUBURN PHARMACEUTICALS
AUDI FINANCIAL SERVICES
AUTO GLASS RESTORATION
AUTO MED TECHNOLOGIES
AUTOMED TECHNOLOGIES
AUTOMED TECHNOLOGIES, INC.
AVALON AT BRIDGEWATER
AVALON AT HILLSBOROUGH
AVENUE P
AVERY EISENREICH
AVERY ROSENFELD
AWIXA HOMES
B BRAUN MEDICAL, INC
B BRAUN MEDICAL, INC.
BABYLON BEACH HOUSE
BAIS YAAKOV H.S. OF LAKEWOOD
BALDWIN
BALDWIN HARBOR
BARBARA GEPRGETTI
BARBARA RITTI
BARCODE COMMERCE
BARRETT CO, INC
BARRETT CO., INC

BARRY SCHEPP
BARTLEY HEALTH
BARTLEY HEALTHCARE
BARUCH JEREMIAS
BASICS INC
BAXA CORPORATION
BAXTER HEALTHCARE CORP
BAXTER HEALTHCARE CORP.
BAYBERRY NURSING HOME
BAYER HEALTHCARE LLC
BAYRON ENDERICA
BAYSHORE
BAYSIDE IRA
BAYVIEW FUNDING
BAYVIEW MANOR
BAYVIEW NURSING HOME
BAYVIEW REST HOME
BAYVILLE
BC LEASING ASSOCIATES
BE SAFE INC.
BEACH TERRACE CARE CENTER
BEATRICE CONNELL
BEATRICE NEWMAN
BED STUYVESANT
BEDFORD STUYVESANT
BEING THERE INC.
BELLCO DRUG COMPANY
BELLCO DRUG CORP
BEN SALERNO
BERGEN STREET RESIDENCE
BERKELEY HEIGHTS
BERNARD FINESON DC
BERNARD FINESON DEVELOPMENTAL
BERNARD HULL
BERNICE SIEGAL
BETH DRESSLER
BETH HAMEDRASH BA-ER MASHA
BETHANY I
BETHANY II
BETTY BEAVIS
BEVERLY ADER
BEVERLY FOSTER
BEVERLY SERWATKA
BEZALEL REHABILITATION AND
NURSING CENTER
BIALYSTOKER CENTER FOR NURSING
AND REHABILITATION
BIG CITY
BIKRAM DEWANJEE
BI-LO DISTRIBUTORS LTD
BINA OFFICE FURNITURE

BINYAN SHEL CHESSED, INC.
BIONEX DEVELOPMENT
BIRCH FAMILY OF SERVICES
BJK, INC
BK INTERNATIONAL
BK INTERNATIONAL INSURANCE
BK INT'L INSURANCE BROKERS LTD
BKM ENTERPRISES
BL TRADING
BLANCHE SMITH
BLOCK INSTITUTE
BLOOMING GROVE PHARMACY
BLOSSOM HEATH GARDENS
BLUE MOUNTAIN HEALTH SYSTEM
BLUECROSS OF NE PENNSYLVANIA
BMW FINANCIAL SERVICES
BOB PELLER
BOB-BILA, INC.
BOBER CR
BOCA MEDICAL PRODUCTS
BOLLINGER INSURANCE SOLUTIONS
BONNIE DIXON
BORIN-HALBICH, INC
BOROUGH OF SOUTH PLAINFIELD
BOULEVARD, ALP
BP
BRENTWOOD CLINIC
BRENTWOOD RESIDENCE CENTER
BRIAN DALLAS
BRIAN NAPENAS
BRIARWOOD
BRIDGE BACK TO LIFE,INC
BRIDGE VIEW NURSING HOME
BRIDGEVIEW YACHT CLUB
BRIDGEWAY CARE CENTER
BRIGGS CORPORATION
BRIGHTLIFE DIRECT
BRIGHTWATERS GROUP HOME
BROADRIDGE
BROADVIEW NETWORKS
BRONX APT.
BRONXWOOD ADULT HOME
BROOK.SCHSPEC CHILD
BROOKHAVEN
BROOKHAVEN REHABILITATION &
HEALTHCARE
BROOKHAVEN TOWNHOUSE
BROOKLYN ADULT CARE CENTER
BROOKLYN ADULT DAY PROGRAM
BROOKLYN APT.
BROOKLYN COMM. RES.

BROOKLYN COMMUNITY RESIDENTIAL
HOME
BROOKLYN IRA
BROOKLYN RESIDENCE CENTER
BROOKLYN RESPITE
BROOKLYN SCHOOL FOR SPECIAL
CHILDREN
BROOKLYN UNITED METHODIST
CHURCH HOME
BROOKLYN UNITED METHODIST
CHURCH HOME ADC
BROOKLYN-QUEENS NURSING HOME
BROTHER INTERNATIONAL CORP.
BROWARD COUNTY REVENUE
BRUCCI LTD
BRUCKNER BLVD.
BRUNER GR. HOME
BUCKINGHAM @ BRENTWOOD
BUCKINGHAM @ NORWOOD
BUENA VIDA CONT CARE & REHAB
BUILDER FAM/YOUTH
BUILDERS FOR FAMILY & YOUTH
BUILDING & CONSTRUCTION TRADES
BURLIN PORTFOLIO LLC
BURNLEY WORKSHOP OF THE POCONO
BUSINESS CARD
BUSINESS TO BUSINESS
BUSINESS TO BUSINESS COMPUTER
BUYPRINTERS.COM
C2 LEGAL OF NEW YORK LLC
CABLEVISION LIGHTPATH, INC.
CAIUS SANTOS
CAMBRIDGE PROCUREMENT
CAMBRIDGE PROCUREMENT LLC
CAMILE HERNANDEZ
CAMPBELL HALL REHABILITATION
CENTER
CANADIAN IMPERIAL BANK
CANDLE BUSINESS SYSTEMS, INC
CANON BUSINESS SOLUTIONS,INC
CANON FINANCIAL SERVICES
CANTERBURY @ CEDAR GROVE
CAPITAL FRAMING, INC.
CAPITAL WHOLESALE DRUG CO
CAPITOL RECRUITERS, LTD
CAPSTONE ADVISORY GROUP, LLC
CARACO PHARMACEUTICAL LAB, LTD
CARDINAL HEALTH
CARDINAL MCLOSKY
CARE PERSPECTIVES, INC.
CAREERBUILDER, LLC

CAREFUSION
CAREMARK- PHARMACY
CARILLON ADULT DAY HEALTH
CARILLON NURSING & REHABILITATION
CARE
CARITAS RESID.
CARL CORRERA
CARLOS MADRID
CARMEL RICHMOND HEALTHCARE &
CARMEL RICHMOND HEALTHCARE &
REHAB CTR.
CARMELA M TRANI
CARMEN FAIN
CAROL DELUCA
CAROL S. CHEN
CAROLINE PREVAL
CARON MUSORAFITE, RN
CARSTENS
CASA MUTA
CASE SYSTEMS
CASTLEREAGH/PRINTCRAFT
CATH. CHARITIES
CATH. GUARDIAN
CATHERINE GREENE
CATHERINE RUSSOMANNO
CATHOLIC CHARITIES NEIGHBORHOOD
SERVICES, INC. (CCNS)
CATHOLIC GUARDIAN
CATHOLIC GUARDIAN SOCIETY
CATHOLIC HEALTH CARE
CATON PARK NURSING HOME
CCP HEALTH CARE ASSOCIATES
CDW DIRECT, LLC
CECILE PEPPIN
CEDAR
CEDAR LODGE NURSING HOME
CEDARDALE DISTRIBUTORS
CEDARHURST
CELIA RISHKOWSKI
CENTENNIAL VILLAGE
CENTER CANDY, INC.
CENTER FOR EDUCATION &
CENTRAL CHARITY INSTITUTE
CENTRAL INDUSTRIAL SUPPLY CO.
CENTRAL MANOR HOME FOR ADULTS
CENTRAL PARK
CENTRAL TIME CLOCK INC.
CENTRE MILLWORK
CEREBRAL PALSY OF NEW YORK STATE
CERTIFIED CONSULTANT PHARMACIS
CHAI HOME

CHANNING BETE COMPANY, INC
CHARDONAS LOCKSMITH & INT SYS.
CHARLES GELSO
CHARLES KELLY
CHARLES R. TIMSON
CHARLES SOLANA & SONS
CHATHAM
CHENANGO COUNTY JAIL
CHESTNUT HILL AL
CHESTNUT HILL LTC
CHESTNUT HILL RESIDENCE
CHEVRA ZICHRON YISROEL DOVID
CHICOUOR ICF
CHRIN HAULING INC.
CHRISTENIA GREENE
CHRISTIAN BRICKNER
CHRISTIAN HEALTH LONGVIEW
CHRISTIAN HEALTH LTC
CHRISTIAN HEALTH RAMAPO
CHRISTIAN HEALTH SOUTHGATE
CHRISTIAN SANTOS
CHRISTINA RIOS
CHRISTINE COPOLA
CHRISTINE EBMEYER
CHRISTINE KLINE
CHRISTINE MACCHIO, RN
CHRISTINE MCINTIRE
CHRISTINE THOMSON
CHRISTINE VU
CHRISTOPHER
CHRYSLER FINANCIAL
CHURCH STREET REALTY LLC
CIBA VISION
CIGNA GOVERNMENT SERVICES
CINTAS FIRE PROTECTION
CIT TECHNOLOGY FIN SERV INC
CITRIX ONLINE
CITY COURT OF LONG BEACH
CITY OF DEERFIELD BEACH
CITY OF LONG BEACH
CITY OF LONG BEACH WATER FUND
CLARK INDUSTRIAL PARK
CLARK SUMMIT SENIOR LIVING
CLASSIC CASINO
CLAXTON MANOR AASSISTED LIVING
CLEAR BROOK FOUNDATION, INC
CLOVE LAKES
CMG CHELSEA, LLC
CNFNY
COALITION OF BEHAVIORAL HEALTH
COCA COLA BOTTLING OF NY

COFFEE SERV, INC.
COLONIAL PHARMACY
COLUMBIA COUNTY JAIL
COLUMBIA-GREEN HOSPITAL
COMM. RES. PROG
COMMISSIONER OF MOTOR VEHICLES
COMMISSIONER OF TAX & FINANCE
COMMONWEALTH OF PENNSYLVANIA
COMP USA
COMPASS SOLUTIONS NETWORK, INC
COMPLETE BIOMEDICAL SERVICES
COMPLETE BIOMEDICAL SVCS INC
COMPLETE MEDICAL SUPPLIES INC
COMPLETE PACKAGING AND
COMPREHENSIVE ARCHIVES INC
COMPUTER SCIENCES CORPORATION
COMPUTER TALK
CONCOURSE REHAB & NURSING
CONEY-IS. COMM. SUPP
CONFIRES FIRE PROTECTION SER.
CONGREGATION BAIS YISROEL
CONSOLIDATED LABEL COMPANY
CONSULTANT PHARMACISTS OF
CONSULTING PHARMACISTS INC.
CONTINENTAL STOCK TRANSFER &
CONVENIENCE KITS INTERNATIONAL
CO-OP CITY
CO-OP RVC 1&2
COOPER ELECTRIC SUPPLY
COPPOLA RYAN MCHUGH RIDDELL
COPY MASTERS
CORAL HOUSE
CORAM HEALTHCARE CORP OF NY
CORINNE YAKABOUSKI
CORNERSTONE TREATMENT FACILITIES
CORNWELL
CORPORATE LEASING ASSOCIATES
CORPORATION SERVICE COMPANY
COSMAS & DAMIAN
COUNTRY BOY BAKERY
COUNTRYSIDE CARE CENTER
COUNTY CARTING
COUNTY MANOR
COVERED IN CHOCOLATE, INC
COVINGTON & BURLING, LLP
CPS SERVICES
CRAIG THOMAS
CRANFORD EXTENDED
CRANFORD EXTENDED ALF
CREATE INC.
CREATE, INC.

CREEDMOOR PSYCHIATRIC CENTER
CRITICAL CARE SYSTEMS
CRITICAL ENTRY DATA SYSTEMS
CR-OAK CREEK, LLC
CROSSROADS
CROSSROADS RTC
CRUZ & CO
CRYSTAL LAKE
CRYSTAL ROCK LLC
CSC
CUMBERLAND DISTRIBUTION, INC
CUNNINGHAM IRA
CVS PHARMACY
CVS/CAREMARK
CYPRESS HOLDINGS LLC
D.A.V. HVAC, INC.
DAISY M HUHN
DALSIMER, INC
DAN ROMANO ROOFING CONTRACTING
DANIEL MONAHAN
DANISH PALWALA
DATA DIMENSIONS
DATA PATH
DATA PATH PRODUCTS, INC
DAUGHTER OF SARAH NURSING
DAV MAR MEDICAL PRODUCTS
DAVID BALDINGER
DAVID BOLGER
DAVID GETNER
DAVID KELLMAN
DAVID RABIN
DAVID SCHNECK
DAY CARE CENTER FOR ELMHURST
CARE
DAYTOP - 35TH STREET MEDICAL
DAYTOP - FAR ROCKAWAY
DAYTOP - FOX RUN DIAGNOSTIC
DAYTOP - FOX RUN LONG TERM
DAYTOP - MANOR HOUSE
DAYTOP - MEADOW RUN
DAYTOP - MILLBROOK
DAYTOP - PARKSVILLE
DAYTOP - SPRINGWOOD
DAYTOP - SWAN LAKE
DAYTOP VILLAGE FOUNDATION
DDI LEASING, INC.
DDNA
DE LAGE LANDEN
DE LAGE LANDEN FINANCIAL
DEBORAH ZUCKER
DEBRA ANDERSON

DE-CLOG
DEENA VITO
DEERFOOT AUTO PARTS
DELAIRE NURSING
DELAIRE NURSING CPCH
DELAWARE COUNTY JAIL
DELAWARE SECRETARY OF STATE
DELL COMPUTER CREDIT
DELL FINANCIAL SERVICES
DELL SERVICES SALES
DELLA MILAM
DELLRIDGE HEALTH
DELOITTE & TOUCHE, LLP
DELPRETE'S PHARMACY, INC
DELTA AIR COMPRESSOR
DELUXE BUSINESS CHECKS &
DELUXE VOICE & DATA
DEMERI LIMOUSINE, INC
DEPARTMENT OF FINANCIAL
DEPARTMENT OF HEALTH
DERMA SCIENCES, INC
DERMARITE INDUSTRIES
DERRICK SALMON
DHAVAL THAKKAR
DIAMONDS IN THE ROUGH
DIANE BECKAGE
DIANE SINGER
DIGITAL WATERWORX, LTD
DINA CIVITANO
DINA PASANO
DISTRIBUTION SYSTEMS INT.
DIVISION OF PUBLIC CONTRACTS
DIVISION STREET RESIDENCE
DJ HOLLYWOOD
DME-ACCOUNTING (REFUND CHECKS)
DOCTORS SUBACUTE
DOMINICAN SISTERS OF
DON PAULUSSEN
DONA OF PALM BEACH COUNTY
DONALD X. CLAVIN, JR
DORIS SIPLER
DORNEYVILLE COMPOUNDING PHARM
DOROTHY DREHER
DOROTHY GUZIOR
DOROTHY MCDEVITT
DPT CONSULTANTS
DR BILL ARCURIE
DR. ELLIOT SCHWARTZ
DRIVE MEDICAL DESIGN & MANUFAC
DRIVER'S ALERT
DRUG ENFORCEMENT ADMIN

DRUG PACKAGE, INC
DRUZAK MEDICAL, INC.
DURAPRINT IMAGING & BUSINESS
DYC FOUNDATION, INC
DYNALINK COMMUNCATIONS
DYNALINK COMMUNICATION, INC.
DYNAMIC YOUTH
DYNAREX CORPORATION
E. 161ST AOBH
E. 166TH AOBH
E. 172ND AOBH
E. 178TH AOBH
E. 224TH GR. HOME
E. STROUDSBURG UNIVERSITY
E.NORTHPORT
EAGLE FIRE CORP
EAST 111
EAST HILLS
EAST HOUSE
EAST HOUSTON HOUSE
EAST NORWICH
EAST ROCKAWAY PROGRESSIVE CARE
CTR.
EASTCHESTER REHABILITATION &
HEALTH CARE CENTER
EATONFORM
ECKERD CORPORATION
ECONOCARE INC.
EDISON PHARMACY
EDMUND KANAREK
EDUARDO RIOS
EDUCATIONAL ALLIANCE - PRIDE SITE II
EDUCATIONAL ALLIANCE -PRIDE SITE I
EDWARD BARTLETT
EDWARD MAGIERSKI
EDWIN E. ANGUS
EGER HARBOR HOUSE
EGER HEALTH CARE CENTER
EHRLICH PEST CONTROL
EICHEN & DIMEGLIO, P.C.
EIHAB HUMAN SERVICES
EJ THE DJ, INC
ELANT FOUNDATION
ELEANOR A WASILEUSKI
ELEANOR BETZ
ELEANOR THEIS
ELFFREDIE BOWERS
ELI S. FIXLER, ATTORNEY AT LAW
ELISABETH FLANAGAN
ELISSA KEE
ELIZABETH A. OSTROSKY

ELIZABETH PRICE  C/OKAREN HARR
ELIZABETH SHUNA
ELIZABETH TAKACH
ELLA MCQUEEN RESIDENCE CENTER
ELLEN ALLEN
ELLEN HIGGINS, NP X5458
ELM PHARMSOLUTIONS, INC.
ELM YORK MANOR
ELMHURST CARE CENTER
ELMHURST GR. H.
ELMORA HILLS
ELSIE STRAND
ELSIE TRICARICO
EMERALD MEDICAL
EMERGENCY CLEANING SERVICE
EMILY SACCO
EMMA WORTH
EMPIRE STATE ASSOC OF ASS LIV
EMS TRAINING INSTITUTE OF
ENTERTAINMENT UNLIMITED
ENVIRONMENTAL CONTROL BOARD
EO GROUP
EPILEPSY FOUNDATION OF LI
EPILEPSY FOUNDATION OF LONG
ISLAND, INC.
EPSTEIN BECKER & GREEN
EQUAL RIGHTS
ERIC OLSON
ERIC ZWICK
ERICA PLOTNICK
ERIK ROCKSTROM
ERMELINDA MISCIAGNO
ERNST & YOUNG
ERX NETWORK
ESAAL
ESTATE OF IRENE HUDAK
ESTELLE ZIKE
ESTHER LASERNA
ETHEL TURNBACK
ETHEX CORPORATION
EUGENE SOEHNGEN
EUGENE T. COUGHLIN
EUGENIO BANEGAS
EUNICE  KLAUMENZER
EVAN SELZER
EVELYN CORRELL
EVELYN DOUGLIN CENTER
EVEREADY WHOLESALE LTD
EVERGREEN COURT
EXACT-RX INC.
EXECUTEX OFFICE TECHNOLOGIES

EXTRA SPACE STORAGE
EXXON MOBIL FLEET/GECC
EZ PASS CUSTOMER SERVICE CTR
EZZAT SOBHI
F & L DOORS, INC
FABRICANT & FABRICANT
FADONA
FAGEN RESIDENCE
FAIRVIEW NURSING CARE CENTER
FAMILIY & CHILD.SERV.
FAMILY & CHILDREN SERVICES
FAMILY & CHILDREN'S ASSOC
FAMILY & CHILDREN'S ASSOCIATION
FAMILY CARE HOME
FAMILY CHOICE HOSPICE, LLC
FAMILY MOTOR TOO, INC.
FAMILY RESIDENCES & ESSENTIAL
ENTERPRISES, INC.
FAMILY RESIDENCES AND
FARMINGDALE
FAY KAY
FAYEZ A ALI
FD NOW AT PARTNERSHIP FOR CURE
FEDERAL EXPRESS CORP
FEDERATION EMPLOYMENT AND
GUIDANCE SERVICE, INC.
FEDERATION OF ORGANIZATION NYS
MENTALLY DISABLED, INC.
FEDERATION OF ORGANIZATIONS
FEGS HEALTH & HUMAN SER SYSTEM
FENICHEL HOUSE
FERLAN CHUA
FFF ENTERPRISES, INC
FFF ENTERPRISES, INC.
FIELDHOME FOUNDATION
FIELDSTON LODGE NURSING HOME
FIFTH AVE. AOBH
FILTERFRESH
FILTERFRESH ATLANTIC JERSEY
FILTERFRESH LEHIGH VALLEY
FINESONCR/MAN.APT
FIRE COMMAND COMPANY
FIRST PRIORITY LIFE
FIRST RESPONSE ADVANTAGE, INC.
FIRST STAR PROMOTIONS
FIRST UNUM LIFE INSURANCE
FITZMAURICE - CHESTNUT ST
FITZMAURICE - ELM STREET
FITZMAURICE - THIRD ST.
FITZMAURICE (COMMUNITY)
FITZMAURICE -8TH ST.

FITZMAURICE -BRODHEADSVILLE
FITZMAURICE -CRESCO
FITZMAURICE -FOXTOWN
FITZMAURICE JONAS HOUSE
FITZMAURICE -MARGUERITE ST.
FITZMAURICE -NORMAL ST.
FITZMAURICE -SCOTT ST.
FITZMAURICE -SWIFTWATER
FITZMAURICE WEIR LAKE
FITZMAURICE-LENOPE
FIVEBORO
FIVEBORO PRINTING & SUPPLIES
FLATIRON CAPITAL
FLEETWOOD LOCK & ALARM CO.
FLORENCE ROSS
FLORENCE SIPIN
FLORIDA ASSOC OF HOMES AND
FLORIDA BOARD OF PHARMACY
FLORIDA CERTIFICATION SERVICES
FLORIDA DEPARTMENT OF REVENUE
FLORIDA DEPT OF HEALTH
FLORIDA DEPT OF STATE
FLORIDA HEALTH CARE ASSOC
FLORIDA POWER & LIGHT COMPANY
FLTC
FLUSHING CR
FLUSHING LIMOUSINE
FOLTS FOUNDATION
FOLTS HOME
FOOTHILL
FOOTHILL ACRES
FOOTHILL AOBH
FOOTHOLD TECHNOLOGY, INC.
FORD CREDIT
FORDHAM ARMS ASSISTED LIVING
PROGRAM
FORT TRYON
FOSTER BOARD
FOSTER GREEN
FOSTERCAREMEDCLINIC
FOUNDATION FOR QUALITY CARE
FPP DISTRIBUTION, INC
FRANCISCO GOMEZ
FRANK BRYANT
FRANK CAPONE
FRANK CRUZ
FRANK GABINELLE
FRANK TUCCI
FRANKLIN CENTER FOR REHAB AND
NURSING
FRED DANZINGER, DDS, PC

FRED JONES
FREDERICK COLLIE
FREEDA VITAMINS
FREEDA VITAMINS INC.
FREEDOM DATA SERVICES
FREEDOM MEDICAL INC
FREEMAN
FREEMAN MANUFACTURING
FREEPORT 1
FREEPORT 2
FREEPORT VILLAGE COURT
FRENKEL & COMPANY
FRESH STEP, INC.
FRIENDS OF THE ISRAEL
FRONTIER
FTI RESTRUCTURING
FULTON COMMONS CARE CENTER
FULTON ELECTRIC, INC.
FULTONCOUNTY JAIL
FUNNY BUSINESS AGENCY, INC
FYR-FYTER, INC
G.C. LOCK & KEY
GABRIELLA LOCICERO
GALLIPOT
GALLIPOT, INC.
GANNETT HEALTCARE GROUP
GARDEN CITY
GARDEN CITY TIRE & AUTO
GARDEN OF EDEN ADULT HOME
GARDENS AT MONROE
GARTNER INC.
GARY COHEN
GARY JACOBS
GE HEALTHCARE FINAN SEV
GEICO
GENERAL HEALTHCARE RESOURCES
GENESIS
GENETCO, INC
GENOVESE FAMILY CNT
GEORGE L. SCHMIDT OD PA
GEORGE LADAY
GEORGE MARSHALL
GEORGE MATULEWICH
GEORGE MORRISON
GEORGE PADDICK
GEORGE ROSARIO
GEORGE STRICKLAND
GERARDO  CHACCHE
GERARDO P CHACCHE
GERI-CARE PHARMACEUTICALS
GERITREX CORPORATION

GERM FREE
GERMANTOWN CAB COMPANY
GERMFREE
GHI HMO
GHM, LLC
GIBBONS P.C.
GIFFORD & WEST PHARMACY, INC.
GINGER DAVIS
GLADYS RASPA
GLAXOSMITHKLINE PHARMACEUTICAL
GLEN COVE
GLEN COVE CHAMBER OF COMMERCE
GLEN HEAD
GLEN ISLAND CENTER FOR NURSING
AND REHABILITATION
GLENDALE UPTOWN HOME
GLENN KATZ
GLENN RAPPPORT
GLOBAL COMPUTER SUPPLIES
GLOBAL DIABETIC DISTRIBUTORS
GLOBAL EQUIPMENT COMPANY
GLOBAL HEALTH PRODUCTS
GLOBE DRUG & SURGICAL SUPPLY
GLORIA SCHONBERGER
GLORIA WEISS
GLORIA'S MANOR
GMAC
GMAC PAYMENT PROCESSING
GMAC PAYMENT PROCESSING CENTER
GMI, INC
GODBY SAFE & LOCK
GOLD STANDARD, INC
GOLD STANDARD, INC.
GOLDEN ACRES HFA
GOLDSMITH ADOLESCENT
GOOD SAMAARITAN LUTHERAN
GOOD SAMARITAN HOSPTAL FOUND
GOOD SAMARITAN NURSING HOME
GOOD SHEPHERD SERVICES
GORDON LABORATORIES
GOSHEN SECURE CENTER
GP MEDCARE
GP MEDCARE SYSTEMS
GRACE CATHEDRAL INTERNATIONAL
GRACE HATTON
GRACE KAMINSKI
GRACE M WILLIAMS
GRAINGER
GRAINGER, INC
GRAN CENTURIONS
GRANADO APPLIANCE CENTER

GRAND MANOR
GRANT THORNTON LLP
GRAUBARD MILLER
GREATER ESSEX SECURITY, INC
GREATER NEW YORK HEALTH CARE
GREEN CHIMNEYS CHILDREN'S
SERVICES
GREENBERG ICF
GREENBERG TAURIG IOTA
GREENBRIAR
GREENBRIAR ADULT HOME
GREENE COUNTY JAIL
GREENE MEDICAL ARTS PHARMACY
GREENWALD CATERERS
GREGORY BODIE
GROUP HOME
GROUP HOMES
GROUP MANAGER 493
GRUEN & GOLDSTEIN
GRUENSTEIN
GUARDIAN CONSULTING SERVICES
GWENDOLYN SANFORD
H & H WHOLESALE
H&H LABORATORIES
HAB-DLT
HAB-EMS
HALE ENGINEERING CO., INC.
HAMILTON CONTINUING CARE
HAMPTON BAYS
HAMPTON CENTER FOR
REHABILITATION AND NURSING
HANAFORD'S PHARMACY
HANN FINANCIAL
HARLOFF
HARMONY HEIGHTS
HAROLD KRESGE
HARRY FOGEL
HARRY FRANTZ
HARRY SATZGER
HARTMAN-HOMECREST
HARVARD DRUG COMPANY
HARVY SURGICAL SUPPLY
HASLER INC
HAVEN AT SILVERWOODS
HAVEN MANOR HEALTH CARE CENTER
HAWTHORNE CEDAR
HAYLEE SNYDER
HAYM SOLOMON HOME FOR THE AGED
HAYNES AND BOONE
HCANJ
HD SMITH

HD SMITH WHOLESALE DRUG CO.
HEAD INJURY ASSOCIATION
HEALTH BUSINESS SYSTEMS
HEALTH CARE LOGISTICS
HEALTH CARE LOGISTICS, INC.
HEALTH NOW
HEALTH TRANS
HEALTHCARE COMPLIANCE
HEALTHCARE COMPLIANCE GROUP
HEALTHEX COURIER
HEALTHLINE TRADING LLC
HEALTHNOW NY INC, DMERC A
HEALTHSOURCE DISTRIBUTORS, LLC
HEALTHTRANS
HEBREW HOME AGED RIVERDALE
HEDGEWOOD HOME FOR ADULTS
HEGEMAN CENTER
HELEN BARNES
HELEN BLANK
HELEN FLOOD
HELEN HERSHBERGER
HELEN HORNYAK
HELEN KAHLER
HELEN KAPLAN
HELEN PICCIRILLO
HELEN RODRIGUEZ
HELFRICK RES.
HELLO DIRECT
HELLO DIRECT, INC
HELP/PSI INC.
HEMPSTEAD PARK NURSING HOME
HENRY LAKOMSKI
HENRY M. MONTEVERDE
HENRY SCHEIN
HERBERT BERNICKER
HERBERT G. BIRCH
HERITAGE HEALTH CARE
HERITAGE PHARMACEUTICALS, INC.
HERKIMER COUNTY JAIL
HERNAN PADILLA
HERTA PETRUCCO
HICKSVILLE ICF
HIGHBRIDGE-WOODYCREST CENTER
HIGHLAND ASSISTED LIVING AT
VILLAGE VIEW
HIGHLAND RESIDENCE
HILTON GARDEN INN-EDISON
HIRSCH ICF
HISCOCK & BARCLAY LLP
HOFFMANN SEASHORE RESORT
HOLBROOK

HOLIDAY CARE CENTER
HOLLISTER INCORPORATED
HOLOCAUST MEMORIAL FUNDATION
HOME APPLIANCE
HOMESTEAD MANOR
HOMETOWN TAXI, INC.
HOPE FOR FAMILIES & CHILDREN
HOPE FOR YOUTH
HORIZON BLUECROSS/BLUE SHIELD
HORIZON CARE CENTER
HORIZONS
HOSPIRA WORDWIDE
HOSPIRA WORLDWIDE, INC
HOSPITAL INVENTORY SPECIALISTS
HOUSE OF HOPE
HS PHARMACEUTICALS, LLC
HUDSON CITY COURIER
HUDSON CITY TAXI
HUDSON INDUSTRIES
HUDSON VALLEY RESORT AND SPA
HUDSON VIEW CARE
HULL AVE.
HUMAN RESOURES CHIPPERFIELD
HUMANICARE
HUNTERDON CARE CENTER
HUNTINGTON HILLS ADULT DAY CARE
HW HEALTHFINDERS
HYPOGUARD
I & J SUPPLIES
I.R.A.INDIVID.RES.ALT
I.V.E.C.O.N.
I-4 TERRACE DR.
IBM
ICF/JAMAICA
IDA FITZPATRICK
IHCA
IKON FINANCIAL SERVICES
ILENE HEARST
IMAGING SOLUTIONS GROUP
IMPERIA ON EASTON
IMPERIAL HEALTHCARE
INDEPENDENCE
INDEPENDENCE INN
INDEPENDENCE MEDICAL
INDEPENDENCE RESIDENCE
INDEPENDENT LIVING
INDUSTRIAL FLOORWORKS
INFINITE MASSAGE, LLC
INFINITY FINANCIAL SERVICES
INFOHIGHWAY
INFORMATION DESTRUCTION

INFUSION CARE EXPERTS, INC
INFUSION NURSE SPECIALISTS LLC
ING
INGLEMOOR CARE
INGLEMOORE
INHEALTH TECHNOLOGIES
INNOVATIVE MAILINGS & SHIPPING
IN-SIGHT PHOTO I.D.
INSIGHT TECH DIRECT USA, INC.
INSTIT FOR COMMUNITY LIVING
INTEGRA
INTEGRA, INC
INTEGRA, INC.
INTEGRAL SOLUTIONS GROUP
INTEGRATED SCALE SYSTEMS
INTEGRITY, INC.
INTELLIGENT TECHNOLOGY
INTERCOUNTY HEALTH FACILITY
INTERGRATIVE THERAPEUTIC
INVACARE
INVESTICORP
I-PRINT TECHNOLOGIES, INC
I-PRINT TECHNOLOGIES, INC.
IR DATALINK CORP
IRA PROTAS
IRENE BREYMEIER
IRENE MOAWAD
IRON MOUNTAIN
IRON MOUNTAIN- OFF SITE DATA
IRVING BERKOWITZ RESIDENCE
ISABELLE BROWN
ISLAND MOTORS
ISLAND PARK DELICATESSEN
ISSACSON ICF
ITTLESON BRONX C.RES.
ITTLESON CNT. FOR CHILD
IV ACCESS INC
IYS LLEDES
J & J DISTRIBUTORS
J & R CORPORATE
J & R CORPORATE SALES
J&J DISTRIBUTORS
J. CARLETON CONTRACTING, INC.
J. WESLEY DAWSON
J.H. COHN LLP
J.R. CARLSON
JACK CYTRYN
JACKIE KORZEB
JACKON LEWIS LLP
JACKSON LEWIS LLP
JACOB BRUCH

JACOB FISHER
JACOBS
JAMES D. FORSTOFFER
JAMES MCPEAK
JAMES ONOVE
JAMIE KELLY, TRUSTEE SUPERIOR
JAMIE STORM
JANE HOWELL
JANET PALAZOLLO
JANICE DEMPS
JANICE FARLEY
JANICE SINGH
JANINE COLLINS
JAY LOBELL
JEAN GOODELL
JEAN LUSKY
JEAN NISON CUYLER
JEAN SCHAFFER
JEANINE REILLY
JEANNE SCHWARTZ
JEFF FALK
JEFF FRIZZELL
JEFF GEDACHT
JEFFERSON HEIGHTS PHARMACY
JEFFERSON PL. GR. HOME
JEFFREY F LEVINE
JEFFREY F. LEVINE
JEFFREY LEVINE
JEM CATERERS OF NASSAU
JENA CHRISTENSON
JENNA HEARST
JENNIE CITRANO
JENNIFER DRENNAN
JENNIFER FACTOR
JENNIFER MULLIN
JENNIFER SWENSON
JENSEN & JENSEN ARCHITECTS &
JEREME FIECHTER
JERICHO
JEROME LANDAU
JERRY SILVA
JET REPORTS, US
JETROY MOISES
JEWISH BOARD OF FAMILY &
JEWISH BOARD OF FAMILY & CHILDREN
SERVICES
JEWISH BOARD OF FAMILY AND
CHILDREN'S SERVICES
JEWISH BRD. FOR FAM.
JILLIAN BAER
JIM'S AUTO BODY

JJM ELECTRIC, INC.
JJS TRANSPORTATION
JMS PHARMACY INC.
JMSM, LTD
JO A DURFEY
JOAN DACHS BAIS YAAKOV
JOAN VILLANO
JOANNE GIORDANELLA
JOANNE MORAN
JOB PATH
JOB PATH / MAIN
JODI WATERMAN
JODY SILVA FALK
JOE DAVIS
JOEL MORGENTHAU
JOHN ARTHUR
JOHN BYRNE
JOHN CURCI
JOHN GIORDANO
JOHN GRETZULA
JOHN HENRY ROUNDTREE
JOHN J. FOLEY ADULT DAY CARE
CENTER
JOHN J. FOLEY SNF
JOHN KAMFAR
JOHN MUZIO
JOHN WESLEY DAWSON RPH,CCP,LLC
JOHN'S RCI SEWER & DRAIN
JOINT COMMISSION
JO-LYN KICHENS INC.
JONAH JAY LOBELL
JONATHAN TYBURSKY
JONATHAN WANNER
JONES AVE.
JONES MANOR ADULT HOME
JOSE BANEGAS
JOSE CAMPOS
JOSE CANALES LANDSCAPING
JOSE M. DIAZ-MENDOZA
JOSE SERVELLON
JOSEPH KUBULAK
JOSEPH MACCANICO
JOSEPH MADURA JR.
JOSEPH ROSARIO
JOSEPH SCHOP
JOSEPH SINICROPI
JOSEPH VALENTINE TURIANO
JOSEPHINE BACHMAN
JOSEPHINE OUTTEN
JPMORGAN CHASE BANK
JUDITH DEARSTYNE

JUDY M. SEYEDROUDBARI
JULIA RUPAY
JULIE S. BOLD
JULIO MARTINEZ MEMORIAL FUND
JUSTICE COURT
JUSTICE COURT-VILLAGE OF
JUSTIN BALDINGER
JUSTIN DAVIS
JUVENILE DIABETES RESEARCH
KAESER & BLAIR INC
KAPLAN HOUSE
KAREN CAROPPOLI
KAREN DEOLIVERIRA
KATHLEEN JOHANNSEN
KATHLEEN PIEDMONTE
KATHLEEN R VAN HAVERE
KATHLEEN RUSSO
KATHRYN E. NOVAK
KATHRYN MARLEY
KATHRYN P. DAVIES
KATHRYN WALLACE
KATHY ASHMAN
KATHY PAN
KAYE SCHOLER
KEITH GAYLORD
KELAIR, INC
KELLY FLYNN
KEMPER INSURANCE
KENDALL HEALTHCARE
KENNETH HOBSON
KENSINGTON
KERRY BALDINGER
KEVIN M. BOND
KEW GARDENS
KEY PERSONNEL SERVICE, INC.
KEYSOURCE MEDICAL, INC.
KEYSOURCE MEDICAL, INC.
KEYSOURCE MEDICAL. INC.
KEYSPAN ENERGY DELIVERY
KGS LLP
KHURSHED ALAM
KING JAMES
KINGS HARBOR MULTICARE CENTER
KINGSBORO ADDICTION TREATMENT
CENTER
KINGSBRIDGE
KINGSBRIDGE HEIGHTS NURSING HOME
KINRAY
KIRBY LESTER, INC
KISTLER PRINTING COMPANY, INC.
KMB CONSULTING

KMD LABELING
KOMANOFF CENTER FOR GERIATRIC &
REHABILITATIVE MEDICINE
KOST TIRE & AUTO SERVICE
KRAUS ICF
KRISTEN MASTRANGELO
KRISTIN COVEL
KRISTIN FROST
KUBULAK & ASSOCIATES
KUSTOM KUTS LAWN CARE SERVICES
L & R DISTRIBUTORS, INC.
L C PACKAGING
L. RABINOWITZ
LA ENTERTAINMENT
LA FAMILIA TAXI, INC.
LABEL TECH, INC.
LABRENDA THOMAS
LACKLAND SELF STORAGE
LADENBURG THALMANN & CO. INC.
LAKESHORE ADULT RESIDENCE
LAKESIDE ADULT DAY CARE CENTER
LAKESIDE RESIDENCE
LAKESTONE GROUP LLC
LAKEVIEW
LAKEVIEW HOUSE
LANONIA GR.HOME
LARRY READ SR.
LASHA
LATEASE NUNEZ
LATHAM & WATKINS LLP
LAURA STEPHENS-SUTTON
LAW OFFICES OF
LAWRENCE
LAWRENCE BARNES
LAWRENCE NURSING HOME
LBG REALTY LLC
LDT HEALTH SOLUTION, INC.
LDT HEALTH SOLUTIONS, INC.
LEAF FUND
LEAGUE TREAT/SCHOOL
LEAGUE TREATMENT CENTER
LEAGUE TREATMENT CT
LEAGUE TREATMENT SCHOOL
LEAKE  & WATTS
LEAKE  & WATTS  BIONDI SCHOOL
LEAKE  & WATTS  EMPLOYEE HEALTH
SERVICES
LEAKE  & WATTS  FOSTER BOARDING
LEAKE  & WATTS  GROUP HOMES
LEAKE  & WATTS  MARIE AIMES DAY
CARE

LEAKE  & WATTS  VOCATIONAL
TRAINING
LEAKE  & WATTS  WOODFIELD
PROGRAM
LEAKE  & WATTS FOSTER BOARDING
LEAKE  & WATTS MAIN CAMPUS
LEAKE AND WATTS
LEAKE AND WATTS SERVICES, INC.
LEE CIALONE
LEE MOONEY
LEE TULUD
LEE WEINTRAUB
LEILANI LATONIO
LEON CLAPPER, INC.
LEONARD WOOD
LEONARD'S OF GREAT NECK
LEORA TILOCCA
LEROY MANOR LLC
LEROY MANOR, LLC
LESLIE SIEGEL
LEVITT
LEVITTOWN
LEVY - MONAS HOUSE
LEXUS  FINANCIAL SERVICES
LEXUS FINANCIAL SERVICES
LI HEAD INJURY
LIBERTY HOUSE
LIBERTY MANAGEMENT GROUP
LIBERTY ROYAL
LIDO BEACH DELICATESSEN
LIFE MEDIA
LIFE SERVICES NETWORKS
LIFES WORC
LIFE'S WORC
LIFESPIRE
LIFESPIRE
LIFLAGOT REUBEN
LIGHTHOUSE RESIDENCE
LILLIAN STARK
LINDA MATSKO
LINDA MCDADE
LINDEN COURT PROPERTIES
LINDEN HILL ANNEX
LINDEN HILL SCHOOL
LINDI S. LASTER
LINKS MEDICAL PRODUCTS
LIPA
LIPPINCOTT WILLIAMS & WILKINS
LISA HATHAWAY
LISA NUNZIATO
LIST OF CUSTOMERS

LITTLE FLOWER
LITTLE FLOWER CHILDREN &
LITTLE FLOWER CHILDREN AND FAMILY
SERVICES OF NEW YORK
LITTLE FLOWER CHILDREN AND FAMILY
SERVICES OF NEW YORK - FOSTER CARE
PROVIDER
LITTLE NECK PKWY
LITTLE SISTERS OF THE POOR
LITTLE VILLAGE HOUSE
LIU/COLLEGE OF MANAGEMENT
LIVINGSTON HILLS NURSING &
REHABILITATION CENTER
LIZZIE GLINES
LLYOD SMITH
LOCAL 348 - HEALTH & WELFARE
LOCAL 348-S
LOCUST VALLEY
LOIS SCHRAMSKI
LONG BEACH BANNER PROGRAM
LONG BEACH CHAMBER OF COMMERCE
LONG BEACH GRANDELL
LONG BEACH MARTIN LUTHER KING
LONG BEACH MEDICAL CENTER
LONG BEACH WATER FUND
LONG ISLAND 2 DAY BREAST
LONG ISLAND BUSINESS NEWS
LONG ISLAND DEVELOPMENT
DISABILITIES SERVICE OFFICE - LIDDSO
LONG ISLAND LIVING CENTER
LONG ISLAND MEDICAL
LONG ISLAND PHARMACISTS SOC
LONG LANE (SALISBURY HOUSE)
LONG TERM CARE SPECIALISTS,LLC
LONG TERM SOLUTIONS, INC.
LORETTA SHAMBE
LORNE POWELL
LORRAINE HOFFMAN
LORRAINE TREADWELL
LORY BRIGHT-LONG
LOTTIE LASHER
LOUANN DINOLFO, RN
LOUIS A. LANZILLOTTA
LOUIS LANZAROTTA
LOUIS SANCHEZ
LOUISE FERRAROTTI
LTC CONSULTING & EDUCATION INC
LTC DISTRIBUTORS
LTC INTERIORS
LUBA ILYAICH
LUCILLE ZUEHLSDORF

LUCY KOZAK
LUIS CRUZ
LUISE FARKAS
LUTHERAN AUGUSTANA
LUTHERAN AUGUSTANA CTR. FOR
EXTENDED CARE & REHAB
LUTHERAN CARE CENTER
LUTHER'S PLACE
LYNBROOK VILLAGE JUSTICE COURT
M&B AUTO LEASING, INC.
M.V.E. CONSULTING CORP
MAC UTILITY PIPELINE CO.
MACE H. GREENFIELD, ESQ.
MADELINE COHEN
MADISON COUNTY JAIL
MADISON YORK ALP
MADISON YORK ASSISTED LIVING
COMMUNITY
MADONNA HEIGHTS
MADONNA HEIGHTS COTTAGE
MADONNA HEIGHTS MAIN
MADONNA HEIGHTS SEVICES
MAHONING VALLEY
MAIN LINE IV
MAKO RESIDENCE
MALATRESE
MALOZEMOFF ICF
MAN IRA
MAN RESPITE
MANAGED HEALTH CARE ASSOCIATES
MANAGED HEALTHCARE ASSOCIATE
MANAGED HEALTHCARE ASSOCIATES
MANCINI DEVELOPMENT LLC
MANDI DECKER
MANHATTAN PSYCHIATRIC CENTER
MAPLE CITY TRANSIT
MARANATHA
MARCIA ROQUES
MARCUM & KLEIGMAN LLP
MARCUS GARVEY NURSING HOME
MARGARET COSTELLO
MARGARET O'CONNELL
MARGIE MCGUIGAN
MARGUERITE BALL
MARGUERITE SEARLE
MARIA RAMOS- CRUZ
MARIA SCHWIMMBECK
MARIA TESTA
MARIAN BARNUM
MARIE AIMES DAY CARE
MARIE LUKASCKO

MARIE THOMAS
MARIETTA DR. WEST.
MARILYN SUAREZ
MARIO LUCIBELLO
MARION ALPAUGH
MARION BRAVERMAN
MARJORIE HORNER
MARJORIE WILEY
MARK BATTELL
MARK GLICKMAN
MARK OF FITNESS
MARKET ST. GR. H.C34
MARKUS ZIMMERMAN
MARLARM  SECURITY SYSTEM, INC.
MARLARM ACME SECURITY
MARLARM SECURITY SYSTEMS
MARQUIS CARE CENTER
MARSHALL R KOPELMAN, CPA
MARTI EINHORN
MARTIN H. GELBER, ESQ
MARTIN, INC.
MARY ANDRECO
MARY ANN CROUSE
MARY BABIAK
MARY DANTAS
MARY ELLEN CONVALESCENT HOME
MARY FALLIVENE
MARY FINN
MARY JACOBS
MARY KELLER
MARY MARTIN
MARY O'BRIEN
MARY WALSH
MARY WANDERPDO
MARYANNE LAPORTE
MASON
MASON MEDICAL PRODUCTS
MASON VITAMINS
MASSAGE AMERICA
MASSAPEQUA
MASTERS PHARMACEUTICAL
MATHEW BALBO
MATT ANGELI
MATTHEW CERTOSIMO
MATTHEW J. DEMOORE FOUNDATION
MAUREEN NEHLS
MAXIMUM AUTO INC.
MAYFAIR CARE CENTER
MAZDA AMERICAN CREDIT
MCDOUGAL
MCKEOWN RESIDENCE

MCKESSON DRUG COMPANY
MCKESSON MEDICAL SURGICAL
MDA
MEADOW SPRINGS
MED ONE CAPITAL FUNDING, LLC
MED PASS
MEDCALL
MEDCO HEALTH SOLUTIONS
MED-DISPENSE, L.P.
MEDIANT COMMUNICATIONS, LLC
MEDICAL CONCEPTS, INC
MEDICAL NUTRITION
MEDICAL PLASTIC DEVICES
MEDICAL SECURITY CARD COMPANY
MEDICAL SPECIALTIES DIST., LLC
MEDICARE
MEDICINE SHOPPE OF ROCKAWAY
MEDI-TECH INTERNATIONAL
MEDLINE INDUSTRIES
MEDLINE INDUSTRIES, INC
MED-ONE CAPITAL FUNDING LLC
MED-PASS
MED-REVU, INC
MEDSCEND, INC
MEDTECK SERVICES
MEDTRONIC USA INC
MEGHA SHARMA
MELISSA SVOBODA
MELISSA WALDRON
MELTZER, LIPPE, GOLDSTEIN AND
MELVYN FELDMAN DDS
MENORAH HOME & HOSPITAL
(ORIENTAL)
MERCEDES BENZ CREDIT
MERCEDES BENZ CREDIT CORP
MERCEDES-BENZ FINANCIAL
MERCY FIRST
MERCY HALL ADDICTION TREATMENT
CENTER
MERCY MEDICAL CENTER
MERCY MEDICAL CENTER  CONTINUING
DAY TREATMENT PROGRAM
MERCY MEDICAL CENTER  I.B.H.
MERCY MEDICAL CENTER  NEW HOPE
MERCY MEDICAL CENTER  PARTIAL
HOSPITAL
MERCY MEDICAL CENTER ELMONT
MERCY MEDICAL CENTER MAIN
MERCY MEDICAL CENTER VALLEY
STREAM
MERCY RECOVERY HOME

MERCY SURGICAL DRESSING GR INC
MERCYFIRST
MEREDITH DELORENZO
MERIT MEDICAL SYSTEMS
MERMAID MANOR
MERRI- MAKER @ THE WATER EDGE
MERRICK
MERRILL COMMUNICATIONS
MERRILY A. KUHN
MET-ED, A FIRSTENERGY COMPANY
METROPOLITAN JEWISH GERIATRIC
METROPOLITAN JEWISH GERIATRIC
CENTER
METROPOLITAN JEWISH HEALTH
METROPOLITAN PIER &
MEXICANA HIGH CLASS, INC.
MICHAEL GERDES
MICHAEL J BARCA
MICHAEL KURAK
MICHAEL ODDO
MICHAEL SEGAL
MICHAEL SPADANUTO
MICHELE ANN BACHRACH
MICHELE ELKINS, MD
MICHELLE MISITI
MIDDLETOWN RESIDENCE CENTER
MIDWAY NURSING HOME
MIKE ALTERSON
MIKE DOHERTY
MIKE HERNANDEZ
MIKE SCHILDT
MIKE SULLIVAN
MIKE TRABUCCO
MILDRED FARBER
MILLENNIUM BIOTECHNOLOGIES
MIRIAM GANULIN
MKA TRANSCRIPTION SERVICES
MMI MEDCARTS
MODERN GROUP POWER SYSTEMS
MODERN METALS INDUSTRIES
MODERN METALS INDUSTRIES, INC
MOHAMMAD SARKER
MOHAMMAD Y MERCHANT
MOHAMMED ALI
MOHAWK VALLEY NURSING HOME
MOHEGAN PARK MANOR
MOLLOY PHARMACY
MONICA HOUSE
MONICA SIGNORACCI
MONROE COUNTY HOSPICE HOUSE
MONSTER, INC.

MONTGOMERY COUNTY JAIL
MONTGOMERY REHAB
MONTGOMERY TERRACE FONDA
MONTGOMERY TRANSITIONAL  SER
MONTHLY PRESCRIBING REFERENCE
MOODY'S INVESTORS SERVICE
MOORE MEDICAL
MOORE MEDICAL CORP
MOORE MEDICAL, LLC
MOORE WALLACE
MORRIS I AOBH
MORRIS II AOBH
MORRIS PARK
MORRISON COHEN
MOSDOS SPINKA INTERNATIONAL
MOTHER/INFANT PROG.
MOUNTAIN FUELS
MOVIN' ON SOUNDS & SEC, INC
MPM MEDICAL, INC
MR & MRS FRED ROMITO
MR & MRS GOLDEN
MR & MRS SIDNEY ADLER
MR FRANK GIACOMAZZO
MR. KEYS/BRICK LOCKSMITH
MRS SALVATORE VIOLA
MRS. ANNETTE CARPENTER
MRS. BARABA RIEDEL
MRS. PENELOPE SHEPARD
MRS. SCHARF
MS. SUSAN SHAVITZ
MSC-CMS
MSD
MTA BRIDGES AND TUNNELS
MTS
MTS (DO NOY USE)
MTS PACKAGING
MULTIVIEW, INC
MUNSON CR
MURRAY ITSKOWITZ
MUTUAL OF OMAHA
MY ZIVA
MYCHAL STEMPIEN
N. BELLMORE
NAB
NACTEL
NADONA/LTC NEW YORK CHAPTER
NANCY DAGUANNO
NANCY MORRISON
NANCY MOSHER
NANCY O'NEILL
NANCY PETRILLO

NANCY SCALPONE
NANETTE GETZ
NARROWSBURG HOME FOR ADULTS
NASSAU COUNTY AHRC
NASSAU COUNTY FIRE MARSHALL
NASSAU COUNTY SCU
NASSAU COUNTY TRAFFIC &
NASSAU UNIVERSITY MEDICAL CTR
NATASHA MOON
NATHAN BANEGAS
NATIONAL CORPORATE RESEARCH
NATIONAL FOUNDATION FOR HUMAN
NATIONAL GRID
NATIONAL GRID (KEYSPAN)
NATIONAL MULTIPLE SCLEROSIS
NATIONAL NUTRITION
NATIONAL RECALL ALERT CENTER
NATIONAL REGISTERED AGENTS
NATIONAL VITAMIN CO., INC
NAT'L CONSULTANTS ASSOCIATED
NAVIGANT CONSULTING, INC.
NAYLOR, INC
NAYLOR, LLC
NAYLOR, LLC -
NC PARKING & PARKING VIOLATION
NCPDP
ND LABS INC.
NEEL VADHAN
NEIL ZYSKIND
NELLIE A MATTEY
NELLIE KALSER
NELLIE KRAMER
NELSON SOLER CONTRACTOR
NEPHRON PHARMACEUTICALS
NETHERLANDSAVE.IRA
NEUMANN RESID.
NEW AMBOY DELI
NEW BROADVIEW MANOR
NEW HAVEN MANOR
NEW HORIZON ROOFING
NEW JERSEY BOARD OF PHARMACY
NEW JERSEY DIVISION OF REVENUE
NEW LEXINGTON MANOR
NEW PERSPECTIVES
NEW SEASONS - CLARK SUMMIT
NEW SURFSIDE NURSING HOME
NEW VISTA
NEW WOODS
NEW YORK LIFE
NEW YORK ARMENIAN HOME
NEW YORK ASSOCIATION OF

NEW YORK CITY DEPARTMENT OF
NEW YORK CITY DEPT OF FINANCE
NEW YORK FOUNDLING
NEW YORK HEALTH CARE ALLIANCE
NEW YORK NONPROFIT PRESS
NEW YORK STATE CORPORATION TAX
NEW YORK STATE EDUCATION DEPT.
NEW YORK STATE HEALTH
NEW YORK STATE INSURANCE FUND
NEW YORK STATE MR/DD NURSES
NEW YORK STATE NURSES ASSOC.
NEW YORK STATE VETERANS AT ST.
ALBANS
NEWARK EXTENDED CARE
NEWBRIDGE SECURITIES CORP
NEWSDAY
NEXTRON INFUSION SERVICES
NHIC, CORP. DME MAC JURISD A
NHIC, CORP. DMEMAC JURISD A
NICHOLAS DELGANDIO
NICK MANCUSO
NICOLE RUTIGLIANO
NICOLE VOSPER
NINA SIMONE FOUNDATION
NINESTAR TECHNOLOGY CO, LTD
NISSAN MOTOR ACCEPTANCE CORP.
NISSEI-USA, INC
NJ ACADEMY OF CONSULTANT PHARM
NJ ASSOCIATION OF LONG TERM
NJ LONG TERM CARE LEADERS
NJ MEDICAL DIRECTORS
NJADONA/LTC
NJAHSA
NJDEP
NO LIMIT TOWING & RECOVERY
NOPE TASK FORCE, EVENTS ACCT
NORFOLK MEDICAL
NORMAN BERNER
NORMAN WOOMER
NORTECH LABORATORIES, INC.
NORTH ATLANTIC COMMUNICATIONS
NORTH HILLS IRA
NORTH SHORE ANS. SERVICE, INC
NORTH STAR HEALTH PRODUCTS LLC
NORTHEASTERN PA LONG-TERM CARE
NORTHWESTERN - ARLENE DR EFFORT
NORTHWESTERN - MAIN OFFICE
NORTHWESTERN -SNYDERSVILLE
NORTHWOODS AT CORTLAND
NORTHWOODS REHAB HILLTOP
NORTHWOODS REHAB ROSEWOOD

NORTHWOODS REHAB TROY
NORWEGIAN CHRISTIAN ALP
NORWEGIAN CHRISTIAN HOME
NORWEGIAN CHRISTIAN NURSING
HOME
NOTIFY MD, INC
NPA COMPUTERS, INC
NUTRICIA NORTH AMERICA
NY CHAPTER ACHCA
NY COALITION FOR QUALITY
NY THERAPEUTIC COMMUNITIES
NYACK MANOR NURSING HOME
NYAEMP
NYAHSA
NYC TLC COLUMBIA ASSOCIATION
NYCIRB
NYS ASSESSMENT RECEIVEABLES
NYS COMMISSION ON PUBLIC
NYS CORPORATION TAX
NYS EDUCATION DEPT
NYS EPIC PROGRAM
NYS SALES TAX PROCESSING
NYS SHERIFF'S ASSOCIATION, INC
NYSACRA
NYSAM
NYSNA
NYTC, INC SERENDIPITY II
O.H.E.L.
OCCUPATIONAL HEALTH CENTER
OCE IMAGISTICS INC
OCEAN AVE.
OCEAN COMPUTER GROUP
OCEAN COMPUTERS
OCEANSIDE
OCEANVIEW HFA
ODYSSEY HOUSE
ODYSSEY HOUSE - THE HARBOR
ODYSSEY HOUSE- 6TH STREET
ODYSSEY HOUSE- LAFAYETTE
ODYSSEY HOUSE- THE MABON
ODYSSEY HOUSE- THE MANOR
OFFICE BARGAIN CENTER
OFFICE DEPOT
OFFICE FOR CHILDREN AND FAMILY
SERVICES  BUREAU OF HEALTH
SERVICES
OFFICE MAX
OHIO CASULTY GROUP
OHIO STATE BOARD OF PHARMACY
OLD BROADWAY
OLD WESTBURY

OLGA SMITH
OMNICELL INC.
OMNISYS, LLC
ONE COMMUNICATIONS
ONE TIME TRANSMISSION
ONE WORLD MEDIA, LLC
ONEIDA COUNTY JAIL
OPEN HEARTS TOBYHANNA
OPEN HEARTS YOUTH SERVICES
OPT COMMUNICATIONS
ORCHARDS AT BARTLEY
ORKIN, INC.
OST GROUP, INC
OUR LADY OF CONSOLATION
OUR LADY OF CONSOLATION HCF
OUR LADY QUEEN OF MARTYR'S
OUR PLACE
OUTREACH HOUSE
OUTREACH PROJECT
OXFORD HEALTH PLANS
OZONE PK. AOBH
P.L.U.S. GROUP HOME
P.L.U.S. MAIN
PA DEPARTMENT OF REVENUE
PACAH
PACE PROGRAM (COMPREHENSIVE
CARE MANAGEMENT)
PADONA LTC
PAETEC
PAI SERIVICES LLC
PAI SERVICES, LLC
PAI SERVICES,LLC
PALLADIA
PALLADIA / ESPERANZA TRANSITIONAL
RESIDENCE
PALLADIA / PAROLE TRANSITION
PROGRAM (PTP)
PALLADIA / WILLOW AVENUE SHELTER
PALLADIA / WOMEN & CHILDRENS
CENTER
PALLADIA/STAR HILL FACILITY
PALLONE FOR CONGRESS
PANAGIOTIS & ARGE MARDAKIS
PANPHA
PAR LABEL COMPANY LLC
PARK CRESCENT
PARK NURSING HOME
PARK PL.
PARK TERRACE CARE CENTER
PARKVIEW HOME FOR ADULTS
PARKWAY DRUGS

PARKWAY DRUGS OF ONEIDA CO.,
PARMED
PASQUALIANA SINDONE
PAT MCQUAIDE
PAT SCHUERMANN
PATHWAYS PROG.
PATRICIA CARLSON
PATRICIA CEFCIK
PATRICIA VERRY
PAUL HERBERT
PAULA AGOGLIA
PAULA BARNES
PAULINE SHAND
PAYCHOICE
PCCA
PECONIC LANDING
PELSTAR LLC
PENINSULA CENTER FOR EXTENDED
CARE
PENINSULA HOSPITAL
PENN COLLISION
PENN CREDIT CORP.
PENN JERSEY PAPER CO.
PENNSYLVANIA TPKE COMMISSION
PENNY APTER
PENTELEDATA
PEORIA CIVIC CENTER
PEORIA FLAG & DECORATING CO.
PERINA SIEMINSKI
PERRIGO PHARMACEUTICALS
PERRY ROTKOWITZ
PERSONNEL CONCEPTS
PESACH TIKVAH
PETER H EMERY
PETER MARCUS
PETER YOUNG (SHELTER)
PETER YOUNG ATC (RESIDENCE)
PETER YOUNG HOUSING INDUSTRIES
PETERSON
PHARBEST PHARMACEUTICALS
PHARMA TECH STAFFING, INC.
PHARMACEUTICAL ASSOCIATES, INC
PHARMACY CONSULTANTS, PC
PHARMACY DISCOUNT SUPPLY
PHARMASEARCH LLC
PHASE PIGGY BACK - STRIVER HOUSE
PHCA PENN HEALTH CARE ASSOC
PHIL VACCHIANO
PHILLIP FAGEL
PHILLIP POLIZZOTTO
PHILLIP ROSCIGNO

PHYLLIS STOUT
PIERREPONT AOBH
PINE ACRES NURSING HOME
PINE HAVEN NURSING&REHAB
PINE ST.
PINES AT WHITING
PIONEER MEDICAL, INC.
PITNEY BOWES
PITNEY BOWES GLOBAL FINANCIAL
PITNEY BOWES GLOBAL FIN'L SER
PLUS GROUP HOMES, INC
POCONO HOUSE
POCONO RECORD
POCONO TRANSMISSION CENTER
POST MEDICAL
POSTEN TAXI, INC.
POSTGRADUATE CENTER FOR MENTAL
HEALTH
PRAVASH CHAKRABORTY
PREAKNESS HEALTHCARE
PREMIER SUPPLIES
PREMIERE ANSWERING SERVICE,
PRESCRIPTION CONTAINERS INC
PRESCRIPTION SOLUTIONS
PRIME CARE MEDICAL SUPPLIES
PRIME SERVICES
PRIMETIME ENTERTAINERS
PRINCETON CARE CENTER
PRINTCRAFT
PROBASICS PMI, INC
PROFESSIONAL BUSINESS MACHINES
PROFESSIONAL HOME CARE, INC.
PROFILES
PROGRAM FOR LIVING
& UNDERSTANDING SERVICE
PROGRAMS FOR LIVING
PROJECT EZVAH
PROJECT SAMARITAN
PROJECT SAMARITAN ADULT DAY CARE
PROMEDCARE SOLUTIONS
PROMENADE REHABILITATION &
HEALTH CARE
PROMO MAGIC
PROSPECT PARK JEWISH CENTER
PRO-STAT, INC
PROVIDENT LIFE & ACCIDENT INS.
PROVIDER PAY
PSE&G
PUBLIC COMPANY ACCOUNTING
PURCHASE POWER
PYRAMID RECEPTION CENTER

QAUL.SERV.AUTISTICCH
QK HEALTHCARE INC
QS/1
QUAD-M CONSTRUCTION &
QUALITY CONSULTING SERVICES
QUEEN OF THE ROSARY
QUEENS ADULT CARE CENTER
QUEENS ADULT DAY HEALTH CARE
SERVICES
QUEENS APT.
QUEENS BOULEVARD EXTENDED CARE
CENTER
QUEENS PARENT RESOURCE CENTER,
INC.
QUEENS RESPITE
QUENTIN HOUSE
RACHELLE EVANS
RAINBOW AWNINGS COMPANY
RALLYE BMW
RALPH UTTER
RAMON COMPA
RANSOMVILLE MANOR
REBAKAH REHAB EXTENDED CARE
REBECCA CRESPI
REBECCA M. CHEVALIER
REBECCA STELTZER
REBEKAH REHAB & EXTENDED CARE
CENTER
RECREO MEDICATED POWDER, INC.
RED COAT PUBLISHING
RED HOOK RESIDENTIAL CENTER
REDCO SITE #'S 4, 5, 6, 9 , 10
REFRIGERATION UTILITIES
REFUAH MEDICAL INC.
REGAL HEIGHTS ADULT DAY CARE
REGAL HEIGHTS REHABILITATION AND
HEALTH CARE
REGENCY EXTENDED CARE CENTER
REGINA BONOLO
REITLER, KAILAS &
RENEE KRUEGAR
RENTOKIL
RES. 2
RES. 3
RES. 4
RES. 5
RES. TREAT. CNTR.
RES. TREAT. FAC.
RESEARCH AMERICA
RESEARCH FUND OF SUNY
RESERVE ACCOUNT

RESIDENTIAL TREATMENT FACILITY
RESIDENTIAL TREATMENT FACILITY
BETHANY I
RESIDENTIAL TREATMENT FACILITY
BETHANY II
RESIDENTIAL TREATMENT FACILITY
BRENTWOOD CLINIC
RESIDENTIAL TREATMENT FACILITY
FARMINGDALE TBI
RESIDENTIAL TREATMENT FACILITY
FOSTER CARE MED CLINIC
RESIDENTIAL TREATMENT FACILITY
GENOVESE FAMILY CENTER
RESIDENTIAL TREATMENT FACILITY
INDEPENDENCE INN
RESIDENTIAL TREATMENT FACILITY
INDEPENDENCE INN II
RESIDENTIAL TREATMENT FACILITY
NON SECURED DETENTION
RESIDENTIAL TREATMENT FACILITY
OUR PLACE
RESIDENTIAL TREATMENT FACILITY
SEQUOIA RESIDENCE TBI
RESIDENTIAL TREATMENT FACILITY
WHEATLEY HEIGHTS TBI
RESORT NURSING HOME
RESPITE
RGIS
RGIS INVENTORY SPECIALIST
RGIS INVENTORY SPECIALISTS
RICARDO MARTINEZ
RICHARD M GOZIA
RICHARD PAYNE
RICHARDS LAYTON & FINGER
RICHIE PHARMACAL COMPANY, INC.
RICHMOND HILL
RICKEY BORER ENTERPRISES
RITA BERGER HOUSE
RITE AID CORPORATION-ESEP
RITE AID HEALTH SOLUTIONS
RITTENHOUSE
RIVER MANOR CARE CENTER
RIVER VALLEY CARE CENTER
RIVERDALE MANOR
RIVERDALE NURSING HOME
ROBERT BROWN
ROBERT COTTIGNIES
ROBERT DOBBS
ROBERT FLEMING
ROBERT HINCKLEY
ROBERT PARRY

ROBERT PATA
ROBERT WRIGHT
ROCHELLE STERN
ROCHESTER 100 INC
ROCKAWAY CARE CENTER
ROCKAWAY MANOR
ROCKVILLE NURSING CENTER
ROD HALBERT
ROGER BANEGAS
ROGER RUBEO
ROLANDO M. CASTILLO
ROLLING HILLS
RON PEARL
RONI JIMENEZ
ROSALIE SILVA
ROSANNE STEWART
ROSE FREEMAN
ROSE SCHWARTZ
ROSEMARIE BUSSE
ROSEMARIE PIERRE
ROSLYN HEIGHTS
ROSSI
ROY BOWERS
ROY EMILIANI
ROY ETZEL
ROYAL DISPOSABLE
ROYAL DISPOSIBLE
ROYAL SUITES
RUBY WESTON MANOR
RUDOLPH HARRIS
RUSKIN MOSCOU FALTISCHEK P.C.
RUSSELL WALL
RUTH FITZHERBERT
RUTH NESBITT
RUTH PAPKOV
RUTH SHUCK
RUTH WELIKY
RUTHERFORD ANSWERING SERVOCE
RVC/LINCOLN AVE
RX SYSTEM, INC
RX SYSTEMS, INC
RX USA WHOLESALE, INC
RXIII PHARMACY ASSOCIATES
RYACK HOUSE
RYAN BISHOP
S.B.S. PHARMACEUTICALS
S.I. APT.
S.I. RESPITE
SAFE HAVEN 1
SAFE HAVEN 2
SAFETY SYRINGES, INC

SAFETY SYRINGES, INC.
SAGE SOFTWARE
SAGE SOFTWARE, INC
SAGE SOFTWARE, INC.
SAINT JOHNS RESIDENCE
SAINT MARY'S EPISCOPAL CENTER
SAL & SONS AUTO BODY, INC.
SALEEM & ASSOCIATES
SALEM HILLS
SALISBURY HOUSE
SALISBURY HOUSES
SALLY B. IRVING
SAMARITAN FOUNDATION
SAMARITAN VILLAGE, INC.
SAMMONS PRESTON
SANDALFOOT SERVICE CENTER, INC
SANDRA DAY
SANDRA GIGLIOTTI
SANDY LEVINE
SANFORD HOME FOR ADULTS
SANOFI PASTEUR
SANOFI PASTEUR, INC
SANOFI PASTEUR, INC.
SARA HARVILLA
SARAH AMOS
SARAH TULLY
SARDAR ACI KHAN
SARNOW VEND SUPPLY
SAV-RX ADVANTAGE
SAVVY INDUSTRIES
SCHAER FOR ASSEMBLY
SCHLIER'S 24 HOUR TOWING
SCHOFIELD MEDIS GROUP LLC
SCHOHARIE COUNTY JAIL
SCHOOL DAY PROG.
SCHUYLER RIDGE
SCO FAMILY OF SERVICES
SCOTT BROOMFIELD
SCPA
SCRANTON COMMUNITY KOLLEL
SCRANTON LABEL, INC.
SEA CLIFF-GLEN HEAD LIONS
SEACLIFF
SEACREST VILLAGE
SEAFORD
SEAVIEW HOME FOR ADULTS
SEGUNDO RIOS
SEPHARDIC HOME FOR AGED
SEPHARDIC NURSING & REHAB
SEQUOIA COMMUNITY INITIATIVES - ST.
MARTIN DE PORRES

SEQUOIA COMMUNITY INITIATIVES - THE NEW HAVEN FOR TRANSITIONAL HOUSING
SERGEY KRYMSKIY
SERVICE FOR THE UNDERSERVED
SERVICES FOR THE UNDERSERVED
SETON IDENTIFICATION PRODUCTS
SETON RESIDENCE
SEVERIO PISPISA
SHADI AHMED
SHANA MERCURIO
SHANNA SILVA
SHAQUANNA DILES
SHARON MCNALLY
SHARON SINISCALCO
SHAWNEE ACADEMY
SHERIDAN HILL HOUSE
SHILA RANI DEBNATH
SHIRLEY SCHULBERGER
SHOREFRONT JEWISH GERIATRIC CENTER
SHORROCK GARDENS ALF
SHORROCK GARDENS CARE
SIGNS NOW
SIMON SCHWARTZ
SINERGIA
SKY VIEW COMMONS
SKYTEL
SLEEPCARE
SMART SECURITY SOLUTIONS, INC.
SMITH MEDICAL PARTNERS, LLC
SMITHTOWN CENTER FOR REHAB & NURSING CARE
SOCIETY OF LICENSED NURSING
SODEXHO
SOFTWRITERS, INC
SOFTWRITERS, INC.
SOLAR COSMETIC LABS, INC
SOMERSET CAPITAL GROUP, LTD
SONIA PEROVICH
SOUTH BEACH PSYCHIATRIC CENTER
SOUTH MOUNTAIN
SOUTH NASSAU LOCKSMITHS
SOUTH SHORE MANOR HFA
SOUTHAMPTON JUSTICE COURT
SOUTHERN NY RESIDENCE
SPEC.& HIV UNIT
SPECIALTY MEDICAL SUPPLIES
SPERLING
SPLIT ROCK ADULT DAY CARE

SPLIT ROCK REHABILITATION & HEALTHCARE
SPRING CREEK REHABILITATION AND NURSING CARE CENTER
SPRING VALLEY REST HOME
SPRINGFIELD RESIDENCE
SPRINT
SPRUCEWOOD
ST CATHERINE OF SIENA MEDICAL
ST JOHN'S RESIDENCE FOR BOYS
ST MARY'S CENTER, INC
ST MARY'S FOUNDATION FOR
ST MARY'S VILLA CAMPUS
ST. CATHERINE OF SIENA NURSING HOME
ST. FRANCIS RESIDENCE II
ST. JAMES HEALTHCARE CENTER
ST. MARKS RESIDENCE
ST. MARY'S EPISCOPAL ADULT DAY HEALTH
ST. PAUL'S HOUSING
ST. VINCENT'S SERVICES, INC.
ST.CHRIS OTTI
ST.CHRISTOPHER-OTTILIE
ST.CHRISTOPHER-OTTILIE
ST.CHRISTOPHER-OTTILIE COMM. RES. PROG
ST.CHRISTOPHER-OTTILIE ICF/JAMAICA
ST.CHRISTOPHER-OTTILIE PATHWAYS PROG.
ST.CHRISTOPHER-OTTILIE RYACK HOUSE
ST.CHRISTOPHER-OTTILIE SUNRISE HOUSE
ST.MARY'S CHILDREN
STACY GALDI
STAFFPRO, INC
STANDARD AND POOR'S
STANLEY KROUT
STAPLES BUSINESS ADVANTAGE
STAPLES CREDIT PLAN
STARKEY LABORATORIES, INC
STATE EDUCATION DEPARTMENT
STATE FARM
STATE OF DELAWARE
STATE OF NEW JERSEY LABOR DEPT
STATE OF NEW JERSEY PART
STATE OF NEW JERSEY-CBT
STATE OF NJ DEPT OF LABOR
STATE PETROLEUM DISTR, INC
STATEN ISLAND RESIDENCE CENTER

STAY N OUT – NYTC INC (SERENDIPITY
STEINWAY
STEPHEN HANSON
STEPHEN NICHOLS
STERICYCLE
STERICYCLE, INC.
STEVE TOURT
STEVEN GLASER
STEVEN SILVA
STIAR ICF
STOCKHOLM FAM. RES.
STONEHEDGE HEALTH&REHAB
STORE FIXTURE WAREHOUSE
STROUD COMPOUNDING & WELLNESS
SU CASA
SUFFOLK CENTER FOR REHABILITATION
AND NURSING
SULLIVAN PHARMACY
SUN & SKIN CARE RESEARCH, INC.
SUNNY'S TRANSMISSIONS
SUNOCO
SUNOCO SUNTRACK/FLEET SERVICES
SUNRISE ADULT DAY CARE CENTER
SUNRISE HOUSE
SUPPORTIVE HOUSING NETWORK OF
SUREWAY TAXI
SURF GLASS CORP
SURF MANOR
SURFSIDE MANOR
SUSAN MILNE
SUSAN MITCHELL
SUSAN WUCHINICH
SUSQUEHANNA NURSING & REHAB
SUTTON PARK CENTER FOR NURSING &
REHAB
SV / 53RD STREET FACILITY
SV / HIGHBRIDGE FACILITY
SV / VAN WYCK FACILITY
SV/ 43RD STREET FACILITY
SV/ ELLENVILLE FACILITY
SV/ RICHMOND HILL FACILITY
SV/ VAN WYCK ASSESSMENT
SV/ VETERANS PROGRAM
SVO
SWEET ELECTRICAL SERVICES
SYLVIA CASHIN
SYLVIA STEINER
SYLVIO SPERDUTO
SYNERGEX
SYOSSET ICF
TACT MEDICAL STAFFING

TAD CORPORATION
TAMARA HELLER
TARA MC BRIDE
TARA MEDINA
TARO PHARMACEUTICALS
TARRYTOWN HALL CARE CENTER
TAYLOR MANOR NURSING HOME
TAYLOR NURSING HOME
TCA
TCP RELIABLE
TEACHER'S FEDERAL CREDIT UNION
TECH ACCESS CORPORATION
TECH DEPOT
TECH DEPOT BY OFFICE DEPOT
TED HANSLER RES.
TEMCO INDUSTRIES
TENDER CORPORATION
TENNANT SALES AND SERVICE CO
TERRACE HEALTHCARE CENTER
TERRY'S LIGHTHOUSE CLEANING
TEVA
THE ADDICTION CARE FOUNDATION
THE ASSOCIATION FOR METROAREA
AUTISTIC CHILDREN, INC.
THE BOLD SOLUTION
THE BRIDGE INC
THE BRIDGE, INC.
THE BROOKLYN UNITED METHODIST
THE CONGRESS OF RACIAL EQUALIT
THE DEPOSITORY TRUST COMPANY
THE EDUCATIONAL ALLIANCE
THE EGER FOUNDATION
THE EXECU SEARCH GROUP
THE FRIENDS OF GREEN CHIMNEYS
THE GATHERING PLACE
THE HARTFORD
THE HARVARD DRUG GROUP, LLC
THE HEBREW HOME FOR THE AGED
THE JEWISH HOME OF EASTERN PA
THE LEGISLATIVE GAZETTE
THE LOVITZ LAW FIRM, P.C.
THE MEDICINE SHOPPE
THE MEGA RETURN CO
THE MEGA RETURN CO.
THE MORNING CALL
THE NEW YORK FOUNDLING
THE NEW YORK MEDICAL
THE PINES AT CATSKILL
THE PINES AT GLENS FALLS
THE PINES AT UTICA
THE RUTH GROUP, INC.

THE RX CONSULTANT
THE SEPHARDIC GERIATRIC FOUND
THE SOURCING GROUP
THE STANDARD LIFE INSURANCE
THE STORE FIXTURE WAREHOUSE
THE TIMES TRIBUNE
THE TRINIDAD & TOBAGO NURSES
THE WALL STREET TRANSCRIPT
THE WARTBURG ADULT CARE
THE WEEKS-LERMAN GROUP, LLC.
THEOPHANIS GITONEAS
THEOPHILA KARPINSKI
THERESA GENTRY
THERESA SERAFINO
THOMAS DURKIN
THOMAS GREELEY
THOMAS MURRAY
THOMAS POWER SYSTEMS, INC.
THOMSON FINANCIAL
TIGERDIRECT
TIME MED
TIME WARNER OF ALBANY
TINTON RESIDENCE
TM COMPUTER CONSULTING, INC.
TONER QUEST
TONI SWICK
TOP BRANDS, INC.
TOP RX, INC.
TOTAL FUNDS BY HASLER
TOTAL TECHNOLOGY
TOTAL TECHNOLOGY SOLUTIONS
TOWER LODGE
TOWN & COUNTRY COMPOUNDING
TOWN OF HUNTINGTON TRAFFIC
TOWN OF SMITHTOWN
TOWN TIRE & AUTO, INC.
TOWNHOUSE CENTER FOR
REHABILITATION AND NURSING
TRANSITION CENTER
TRASCO
TRASCO MANAGEMENT
TRAVIS SILVERSTEIN
TREASURER OF ALMEDA COUNTY
TREASURER, COUNTY OF NASSAU
TREASURER, STATE OF OHIO
TREASURER,STATE OF CONNECTICUT
TREASURER-CITY OF LONG BEACH
TRI COUNTY FIRE EQUIPMENT
TRICARE REHAB
TRISH LAMBERSON
TRI-STATE SURGICAL SUPPLY

TROUTMAN & SANDERS, LLP
TROUTMAN SANDERS LLP
TTR SHIPPING
TULIP LANE, HOME
TULPENHOCKEN SPRING WATER
TWIN COUNTY RECOVERY SERVICES
TXX TRANSPORTATION
U.S. DIAGNOSTICS, INC
U.S. INFORMATION SEARCH
U.S. PHARMACOPEIA
U.S. POSTAL SERVICE
UCP OF SUFFOLK
UDL LABORATORIES, INC.
UGI ENERGY SERVICES, INC
ULINE
UNEEDA ENTERPRISES
UNEQ
UNICORR PACKAGING GROUP
UNIONDALE
UNIQUE COMMUNICATIONS, INC
UNITED CEREBRAL PALSY OF SUFFOLK
UNITED CONCORDIA
UNITED HEALTH CARE INS. CO.
UNITED HEALTHCARE
UNITED IMAGING
UNITED STATES PLASTIC CORP.
UNITED STATES POSTAL SERVICE
UNITED STATES TREASURY
UNOINDALE
UPPER BROOKVILLE
UPS
URSULINE SISTERS CONVENT
URSULINE SISTERS OF TILDONK
US DEPARTMENT OF LABOR
US POSTAL SERVICE
USA MOBILITY
VAISHALI PATEL
VAL VELOSO
VALERIE COLLINS
VALLEY STREAM
VARKADOS TELECOM, INC.
VECMAR COMPUTER SOLUTIONS
VENINA BARCEGA
VENOUS ACCESS, INC.
VENTILATION CONTROL PRODUCTS
VERITAS RE-ENTRY
VERITAS YOUNG MOTHERS PROGRAM
VERITAS, INC.
VERIZON
VERIZON LONG DISTANCE
VERIZON WIRELESS

VERNONDALE INTER. CARE
VERONICA KIRKEGARD
VGM FINANCIAL SERVICES
VIAVID BROADINGCASTING CORP.
VICTORINO DISCUA MALDONADO
VICTORY LAKE NURSING CENTER
VINCENT RUBINO
VINTAGE FILINGS
VIOLA ROCCO
VIOTECH SOLUTIONS
VIP COMMUNITY SERVICE
VIP COMMUNITY SERVICES
VIRGILIO AMAYA FAJARDO
VISITING NURSE SERVICES ACT
PROGRAM
VISUAL IMPACT PROMOTIONS
VOCATIONAL
VOICENET
W.85TH ST. GR. H.
W.B.MASON CO, INC.
W.B.MASON CO., INC.
WALGREEN COMPANY
WALTER S MILLER
WANNAMAKER RESIDENT HOMES, INC
WANNAMAKER'S RESIDENT HOME
WANTAGH CO-OP
WARREN GLANDER
WARTBURG ADULT DAY CARE
WARTBURG LUTHERAN CENTER FOR
LIVING
WARTBURG NURSING HOME
WASHINGTON COUNTY JAIL
WASTE MANAGEMENT OF EASTERN NY
WATER'S EDGE
WATERVIEW HILLS
WATERVIEW NURSING CARE CENTER
WAVECREST HOME FOR ADULTS
WAVERLY AVE.
WAYNE HOUSE
WAYNE WOODLANDS MANOR
WEATHERWOOD-CARBON COUNTY
WEIGHTS AND MEASURES FUND
WELLSPRING SOFTWARE
WENDY
WESLEY VILLAGE
WESLEY VILLAGE GIFT SHOP
WESLEY VILLAGE PERSONAL CARE
WEST END PRINTING
WEST LAWRENCE CARE CENTER
WESTBURY

WESTCHESTER CENTER FOR
REHABILITATION & NURSING
WESTCHESTER DAY TR.
WESTLEDGE NURSING HOME
WESTON ASSISTED LIVING
WHEATLEY HEIGHTS
WHITE & CASE, LLP
WHITING & ASSOCIATES, INC.
WILDLIGHT PRODUCTIONS
WILKES BARRE PUBLISHING CO.
WILLIAM ABMA
WILLIAM BROWNSON
WILLIAM ROSEN
WILLIAM VANDENBURGH
WILLIAM VAUGH
WILLIE REGIS
WILMA SCHMITT
WILMA VAN SPRONSEN
WILSON AVE
WIND GAP HARDWARE, INC.
WINDSOR GARDENS
WOCKHARDT USA, INC
WOLTERS KLUWER HEALTH
WOLTERSKLUWER HEALTH
WOOD EFFECTS
WOODBURY
WOODBURY CENTER HEALTH CARE
WOODCLIFF LAKE
WOODFIELD PROG.
WOODHAVEN ADULT HOME
WOODHAVEN CENTER FOR NURSING
CARE
WOODMERE
WOODMERE REHAB & HEALTH CTR
WOODMERE REHAB DIALYSIS CENTER
WOODWARD CHILDREN'S CENTER
WOODWARD MENTAL HEALTH CENTER
WORKMAN'S CIRCLE MULTICARE
CENTER
WORKMEN'S CIRCLE MULTICARE CTR
WORKSITE SOLUTIONS
WRAP-N-PACK
WRAPPING IT UP
WYETH PHARMACEUTICALS
XO COMMUNICATIONS
XPRESS
YAI NAT'L INST.PEOPLE W/ DISAB
YELLOW MEDIVAN & TAXI, INC.
YENSON RODRIGUEZ
YESHIVA TIFERES YISROEL
YOLANDA SHAFFER

YONKERS PARKING VIOLATIONS
YOOJ SOLUTIONS, INC.
YOUNG ADULT INSTIT.
YOUNG ADULT INSTITUTE
ZAHEER MOHAMMAD
ZEBRA TECHNOLOGIES
ZIH PHARMACY ASSOCIATES, INC
ZORY VUKSON
ZURICH INSURANCE CO.

**ALBANY LICENSES**
DIANE L. VAUGHAN

**FLORIDA LICENSES**
IRS
USDJ-DRUG ENFORCEMENT STATE OF NJ
DEPARTMENT OF HUMAN SERVICES
BOROUGH OF SOUTH PLAINFIELD FIRE
DEPARTMENT

**PA LICENSES**
PA DEPARTMENT BUREAU OF
PROFESSIONAL AND OCCUPATIONAL
AFFAIRS
DEPARTMENT OF PUBLIC WELFARE
KEVIN HANSON
DOMINIC TOMETTA
NAJWA GARNER
RACHELLE WOHLERS
ROBERT ZWINTOSKY
PATRICIA PUGLIESE
AMERIHEALTH
COVENTRY FIRST HEALTH
MEMBERHEALTH COMMUNITY
RXAMERICA

MANAGED HEALTHCARE ASSOCIATES, INC.
NORTH SHORE ANSWERING SERVICE, INC
67 33 ALDERTON STREET
A TORAH INFERTILITY MEDIUM OF
ADELINE TRENGROVE
ADRIENE LIANDER
ADVANCED COLLISION
AGUDATH YISROEL OF MADISON
AIKO FISH
ALBERT SHARK
ALL MED EXPRESS, INC
AMAC
AMERICAN HEART ASSOCIATION
ANDREA PUGLISI
ANN JEWELL
ANNE HECHTMAN
ANSA
APPNA
ASHLEY MORAITIS
ATE CONSULTING CO
AVENEL PHARMACY, INC
BAIS MEDRASH NACALAS YAAKOV
BAIS YAAKOV OF EIGHTEENTH AVE
BARBARA LAING
BARBARA ROWAN
BEATICE KIRSHNITZ
BENJI & HALI FRIEHLING
BETH JACOB DAY SCHOOL
BIRCH FAMILY SERVICES, INC
BOLLINGER, INC
BUSINESS CARD PHONE PAYMENTS
CAMP NEVAH SHALOM
CAPITAL RETURNS, INC
CHABAD OF GREATER MERCER COUNT
CHERYL KAPPUS
CHOICE THERAPEUTICS
CLARA NOBLE
CLEO COMMUNICATIONS, INC
COMCARE, INC
COMMUNI FPRM
COMMUNIFORM
CONGREGATION BAIS Y SHAYA
CONGREGATION KEREN EIZER
CONGREGATION OHEL YEHOSHEA
CONGREGATION PINAS YIKRAS

CONGREGATION SHARA ZION
CONGREGATION TEFILOS YISROEL
CONNECT COMMUNICATIONS
CONNECTICUT SECRETARY OF STATE
DAMARYS JACOME
DAVE MAUER
DAYTOP FOUNDATION
DEBBIE CIRRINCIONE
DEBBIE VANDENBURGH
DEPARTMENT OF STATE
DEPARTMENT OF STATE, DIVISION OF CORPORATIONS
DEREK WOLPERT
DOMINICK DEMICCO
DOROTHY DORRER
DR. MARK PASS
ECOLOGICAL FORMULAS
EDWARD VEYAS
EILEEN PARENTI
ELANA & MICHAEL YUNGER
EMMA N. AUBREY
ESTATE OF FRANK CHENEY
ESTATE OF FRANK SIEKLERKA
ESTHER TIETZ C/O ALBERT TIETZ
EVA GAL
FAAFL
FEDERATION OF PROTESTANT WELFARE
FEGS
FIRST PRIORITY HEALTH
FLEXICATH
FLORENCE CHOPAK
FLORENCE RUSSAKOFF
FORSGATE COUNTRY CLUB
FRANK FRANCHELLI
FRIEDA SPADAVECHIA
GAIL STORY
GNYHCFA
GRACE ROSKAM
GREEN ENVIRONMENTS, INC
HARRY FRIEDMAN
HEALTHER GRASS
HEBREW ACADEMY OF LONG BEACH
HEBREW ACADEMY OF NASSAU COUNT
HELEN MARSHALL
HELLER, HOROWITZ & FEIT, PC
HOLOCAUST INSTITUTE
INDEPENDENT COACH

INFUSION NURSES SOCIETY
JACKIE STROBEL
JACQUELINE FABRE
JAYRO GALEANO
JEWISH FEDERATION
JOAN REYNOLDS
JODY SILVA TRUST
JOHN FITTING
JOHN MATUSKA
JOHN SYDORAK
JOHNSTON'S RESTAURANT
JOSEPH GARBARINO
KASRA KAMFAR
KEN BENDER
KIM MCCAMBLEY
KIM RODRIQUEZ
KIWANI'S CLUB OF OZONE PARK
KOLLEL BNEI YESHIVAS
KOLLEL NER LAURAHAM
KOLLEL TIFERESTH YAAKOV YOSEF
KPAX, INC
LAKEWOOD GIRLS SCHOOL
LAUREN RANIERI
LEGEND AUTORAMA
LENORE CHRIST
LIDO BEACH SYNAGOGUE
LISA MILLER
LLOYD SMITH
LOIS FOX
LOTTIE APOSTAL
LUM. DRASCO & POSITAN, LLC
M RHIENHARTS
MACHNE ZVA ROTZOIN
MALCOLM A SMITH FOR NEW YORK
MANAGED HEALTH CARE
MANHIGUT YEHUDIT
MARGARET WINN
MARGUERITE DICONZA
MARIE DEMARCO
MARILYN FEDRICH
MARK FOLIO
MARTIN HOFMAN
MARVIN HILLER
MARY DITZEL
MATRIX DISTRIBUTORS, INC
MATTHEW BALBO
MED DISPENSE, LP
MEDCALL SPECIALTIES DIST, LLC
MENORAH FOUNDATION
MERRI MAKER AT THE WATER EDGE
MICHAEL J KENNEALLY

MOHAMMAD ZAMAN
MORAVIAN HALL SQUARE
NANCY SIMON
NASSAU COUNTY, NY
NASSAU POLICE CONFERENCE
NEPA LTCA
NEW YORK LIFE INS CO
NEW YORK ASSOCIATION OF EMERGING
& MULTICULTURAL
NJ CHAPTER OF THE ACHCA
NTA OF BORO PARK
NYS DEPARTMENT OF STATE
OMNISYS, INC
OXFORD HEALTH PLAN
PATRICIA BERTRAND
PATRICIA LAMBERSON
PAUL CONTE CADILLAC
PAUL KIRSHNITZ
PC CONNECTION SALES CORP
PEARSON MEDICAL TECHNOLOGIES, LLC
PHARMACY DATA MANAGEMENT
PHIL VILLAPIANO
PHILLIPS LYTLE, LLP
PILAR LYNCH
POOJA DESAI
POST GRADUATE CENTER FOR MENTAL
HEALTH
POSTMASTER
PREMIUM FINANCING SPECIALISTS, INC
RAYMOND EDSON
ROBBIE KRIS PANGILINAN
RODERICK HALBERT
RUSSELL MAHONEY
RUTHERFORD ANSWERING SERVICE
SALVATION ARMY
SAM CHUDEN
SAMARA RITTER
SCENIC SCULPTOR
SERVICEMASTER CLEAN
SHAREI RACHMIM
SHEENA WELLS
SICOMAC PHARMACY, LTC
SIGMUND OBRANOWICZ
SOPHIA DUNN
STATE OF NEW JERSEY
SUZANNE STEINBERG
SYLVIA L PEREZ MARTINS
TEFLIAS YISROEL
TESSIE AMONICK
THE SILVERCREST CENTER
THE STATE EDUCATION DEPARTMENT

TIMOTHY LAWLOR
TONY'S AUTO REPAIR
TRACY ALI
TREASURER, STATE OF NEW JERSEY
UNITED STATES ATTORNEYS OFFICE
UPS FREIGHT
US DEPT OF THE TREASURY FMS
VISTA BMW
XEROX CORPORATION
YAI INTERNATIONAL CONFERENCE
YALDI RASHBI

YESHIVA DARCHEI NORM
YESHIVA MEON HATORAH
YESHIVA OHR HAMEIR OF PEEKSKILL
YESHIVA TELSHE ALUMNI
YESHIVA TZEMACH TZADIK VIZHNIT
YESHIVAT SPINKA
YOUNG ISRAEL OF STATEN ISLAND
ZICHROM SHLOMO

# SCHEDULE 3

## CONNECTIONS WITH PARTIES-IN-INTEREST

## Schedule 3

**LAZARD MIDDLE MARKET LLC**

None

**LAZARD FRERES & CO. LLC**

Ace Property & Casualty, Inc.
American Express
APP Pharmaceuticals, LLC
Chrysler Financial[1]
Coca Cola Bottling of NY
Ford Credit[1]
GE Healthcare
GE Healthcare Financial
GE Healthcare Financial Sev
GlaxoSmithKline Pharmaceutical
GMAC[1]
GMAC Payment Processing Center[1]
IBM
IBM Credit LLC
IMS Health Incorporated
ING
ING Life Insurance and Annuity
KeySpan Energy Delivery
Leaf Fund
LIPA
Medco Health Solutions
National Grid (Keyspan)
Premium Financing Specialists, Inc.
Sage Software
Sage Software, Inc.
Sodexho
US Dept of the Treasury FMS
Xerox Corporation

**LAZARD CAPITAL MARKETS LLC**

ACS EDI Gateway, Inc.
Aetna
Broadridge
Cintas Fire Protection
Florida Power & Light Company

---

[1] LF&Co. is advising the United Auto Workers in connection with engagements involving apparent affiliates of this entity.

Integra
Integra, Inc.
Sprint
Sunoco
Sunoco Suntrack/Fleet Services
XL Specialty Insurance Co.